**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

Northern District of Texas

Case number (*If known*): 21-_____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy      04/20

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  | | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| 1. | **Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | Kerwin<br>First name<br><br>Burl<br>Middle name<br><br>Stephens<br>Last name<br><br>_____<br>Suffix (Sr., Jr., II, III) | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>Suffix (Sr., Jr., II, III) |
| 2. | **All other names you have used in the last 8 years**<br><br>Include your married or maiden names. | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name |
| 3. | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx – xx – 9 5 9 3<br>OR<br>9 xx – xx – ____ ____ ____ | xxx – xx – ____ ____ ____ ____<br>OR<br>9 xx – xx – ____ ____ ____ |

Debtor 1    __Kerwin Burl Stephens__    Case number (if known) 21-_____
            First Name   Middle Name   Last Name

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**

Include trade names and *doing business as* names

☐ I have not used any business names or EINs.

Kerwin Stephens
Business name

_____
Business name

7 5 _ 2 6 2 7 4 8 4
EIN

___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

☐ I have not used any business names or EINs.

_____
Business name

_____
Business name

___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

**5. Where you live**

916 FM 1287
Number      Street

_____

Graham                    TX    76450
City              State   ZIP Code

Young
County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

515 4th St.
Number      Street

_____
P.O. Box

Graham                    TX    76450
City              State   ZIP Code

**If Debtor 2 lives at a different address:**

_____
Number      Street

_____

_____
City              State   ZIP Code

_____
County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

_____
Number      Street

_____
P.O. Box

_____
City              State   ZIP Code

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

☑ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____

*Check one:*

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____

| Debtor 1 | Kerwin Burl Stephens | | | Case number *(if known)* 21- |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Part 2: Tell the Court About Your Bankruptcy Case

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy* (Form 2010)). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7

☑ Chapter 11

☐ Chapter 12

☐ Chapter 13

**8. How you will pay the fee**

☑ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9. Have you filed for bankruptcy within the last 8 years?**

☑ No

☐ Yes.

| | District _____ | When _____ MM / DD / YYYY | Case number _____ |
|---|---|---|---|
| | District _____ | When _____ MM / DD / YYYY | Case number _____ |
| | District _____ | When _____ MM / DD / YYYY | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No

☑ Yes.

| | Debtor Thunderbird Land Services LLC | Relationship to you Owner |
|---|---|---|
| | District Northern Dist of TX | When 03/30/2021 MM / DD / YYYY | Case number, if known 21-10042-7 |
| | Debtor _____ | Relationship to you _____ |
| | District _____ | When _____ MM / DD / YYYY | Case number, if known _____ |

**11. Do you rent your residence?**

☑ No.   Go to line 12.

☐ Yes.   Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1    **Kerwin Burl Stephens**

First Name     Middle Name     Last Name

Case number *(if known)* 21-_____

---

| **Part 3:** | **Report About Any Businesses You Own as a Sole Proprietor** |

---

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☑ No. Go to Part 4.

☐ Yes. Name and location of business

_____

Name of business, if any

_____

Number        Street

_____

_____

City                                    State        ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ None of the above

---

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor* or a debtor as defined by 11 U.S. C. § 1182(1)?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines.* If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ No.  I am not filing under Chapter 11.

☐ No.  I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes. I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☑ Yes.  I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

---

Debtor 1  __Kerwin Burl Stephens_____     Case number *(if known)* 21-_____

First Name      Middle Name      Last Name

---

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |
|---|---|

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No

☐ Yes.   What is the hazard?   _____

_____

If immediate attention is needed, why is it needed?   _____

_____

Where is the property?   _____

Number      Street

_____

_____   _____   _____
City                                          State       ZIP Code

Debtor 1    __Kerwin Burl Stephens__    Case number *(if known)* 21-_____
          First Name    Middle Name    Last Name

| Part 5: | Explain Your Efforts to Receive a Briefing About Credit Counseling |
|---|---|

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**
Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**
Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**
Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**
Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1   __Kerwin Burl Stephens__
          First Name   Middle Name          Last Name

Case number (if known) 21-_____

---

## Part 6:   Answer These Questions for Reporting Purposes

**16. What kind of debts do you have?**

16a. **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.
☐ Yes. Go to line 17.

16b. **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.
☑ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts.

_____

---

**17. Are you filing under Chapter 7?**

☑ No. I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes. I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No
☐ Yes

---

**18. How many creditors do you estimate that you owe?**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**19. How much do you estimate your assets to be worth?**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☑ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

**20. How much do you estimate your liabilities to be?**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

## Part 7:   Sign Below

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

✗ _____        ✗ _____
Signature of Debtor 1                      Signature of Debtor 2

Executed on _04_/_07_/_2021_               Executed on _____
           MM  /  DD  / YYYY                           MM / DD  / YYYY

---

Debtor 1   Kerwin Burl Stephens                                    Case number (if known) 21-
          First Name    Middle Name    Last Name

| | |
|---|---|
| **For your attorney, if you are represented by one** | I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect. |

**If you are not represented by an attorney, you do not need to file this page.**

**✗ /s/ J. Robert Forshey**                          Date    04/07/2021
Signature of Attorney for Debtor                          MM   /   DD  / YYYY

J. Robert Forshey
Printed name

Forshey & Prostok, LLP
Firm name

777 Main St., Suite 1550
Number    Street

Fort Worth                              TX       76102
City                                    State    ZIP Code

Contact phone  (817) 877-8855          Email address  bforshey@forsheyprostok.com

07264200                                TX
Bar number                              State

Certificate Number: 12459-TXN-CC-035533369



12459-TXN-CC-035533369

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>April 4, 2021</u>, at <u>2:26</u> o'clock <u>PM PDT</u>, <u>Kerwin Stephens</u> received from <u>Abacus Credit Counseling</u>, an agency approved pursuant to 11 U.S.C. 111 to provide credit counseling in the <u>Northern District of Texas</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date:   <u>April 4, 2021</u>            By:     <u>/s/Camille Yui</u>

                              Name:   <u>Camille Yui</u>

                              Title:   <u>Credit Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. 109(h) and 521(b).

**2019**                **FORM 8948 TAXPAYER OPT OUT**                **PAGE 1**

**CLIENT STEP9593**              **KERWIN B. AND GAIL G. STEPHENS**

5/21/20                                                                    10:56AM

### TAXPAYER'S CHOICE TO FILE ON PAPER

MY TAX RETURN PREPARER HAS INFORMED ME THAT S/HE MAY BE REQUIRED TO
ELECTRONICALLY FILE MY 2019 INCOME TAX RETURN FORM 1040 IF S/HE FILES IT WITH THE
IRS ON MY BEHALF (E.G., SUBMITS IT BY MAIL TO THE IRS). I UNDERSTAND THAT
ELECTRONIC FILING MAY PROVIDE A NUMBER OF BENEFITS TO TAXPAYERS, INCLUDING AN
ACKNOWLEDGEMENT THAT THE IRS RECEIVED THE RETURNS, A REDUCED CHANCE OF ERRORS IN
PROCESSING THE RETURNS, AND FASTER REFUNDS. I DO NOT WANT TO HAVE MY RETURN
ELECTRONICALLY FILED, AND I CHOOSE TO FILE MY RETURN ON PAPER FORMS. I WILL MAIL
OR OTHERWISE SUBMIT MY PAPER RETURN TO THE IRS MYSELF. MY PREPARER WILL NOT FILE
OR OTHERWISE MAIL OR SUBMIT MY PAPER RETURN TO THE IRS.


_____            7-13-20
SIGNATURE OF TAXPAYER(S)                              DATE

**Form 1040**

Department of the Treasury — Internal Revenue Service (99)
**U.S. Individual Income Tax Return**   **2019**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

**Filing Status**
Check only one box.

☐ Single   ☒ Married filing jointly   ☐ Married filing separately (MFS)   ☐ Head of household (HOH)   ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ►

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| KERWIN B. STEPHENS | | |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|
| GAIL G. STEPHENS | | |

Home address (number and street). If you have a P O box, see instructions — 515 4TH STREET   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions) — GRAHAM, TX 76450

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

If more than four dependents, see instructions and ✓ here   ►☐

**Standard Deduction**   Someone can claim: ☐ You as a dependent   ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You: ☐ Were born before January 2, 1955   ☐ Are blind   Spouse: ☐ Was born before January 2, 1955   ☐ Is blind

**Dependents (see instructions):**

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2. | | 1 | |
| 2a | Tax-exempt interest | 2a  1,766. | **b** Taxable int. Att. Sch. B if reqd. | 2b | 3,857. |
| 3a | Qualified dividends | 3a  4,164. | **b** Ordinary div. Att. Sch. B if reqd | 3b | 11,375. |
| 4a | IRA distributions | 4a | **b** Taxable amount | 4b | 235,000. |
| c | Pensions and annuities | 4c | **d** Taxable amount | 4d | |
| 5a | Social security benefits | 5a  25,215. | **b** Taxable amount | 5b | 0. |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here. ►☐ | | 6 | 57,563. |
| 7a | Other income from Schedule 1, line 9 | | 7a | -1,353,547. |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** ► | | 7b | -1,045,752. |
| 8a | Adjustments to income from Schedule 1, line 22 | | 8a | |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income**. ► | | 8b | -1,045,752. |
| 9 | Standard deduction or itemized deductions (from Schedule A) | 9  24,400. | | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A. | 10 | | |
| 11a | Add lines 9 and 10 | | 11a | 24,400. |
| b | **Taxable income.** Subtract line 11a from line 8b. If zero or less, enter -0- | | 11b | 0. |

Standard Deduction for —
• Single or Married filing separately, $12,200
• Married filing jointly or Qualifying widow(er), $24,400
• Head of household, $18,350
• If you checked any box under Standard Deduction, see instructions.

BAA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   Form **1040** (2019)

Form 1040 (2019)    KERWIN B. AND GAIL G. STEPHENS                                                    Page 2

| | | | | | |
|---|---|---|---|---|---|
| 12a | **Tax** (see inst.) Check if any from Form(s): 1 ☐ 8814 | | | | |
| | 2 ☐ 4972    3 ☐ _____ | 12a | 0. | | |
| b | Add Schedule 2, line 3, and line 12a and enter the total ................. ► | | | 12b | 0. |
| 13a | Child tax credit or credit for other dependents.................. 13a | | | | |
| b | Add Schedule 3, line 7, and line 13a and enter the total ................. ► | | | 13b | |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0-................. | | | 14 | 0. |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10........ | | | 15 | |
| 16 | Add lines 14 and 15. This is your **total tax**................. ► | | | 16 | 0. |
| 17 | Federal income tax withheld from Forms W-2 and 1099................. | | | 17 | |
| 18 | Other payments and refundable credits: | | | | |
| a | Earned income credit (EIC)................. | 18a | | | |
| b | Additional child tax credit. Attach Schedule 8812............. | 18b | | | |
| c | American opportunity credit from Form 8863, line 8............ | 18c | | | |
| d | Schedule 3, line 14................. | 18d | | | |
| e | Add lines 18a through 18d. These are your **total other payments and refundable credits**................. ► | | | 18e | |
| 19 | Add lines 17 and 18e. These are your **total payments**................. ► | | | 19 | 0. |

*• If you have a qualifying child, attach Sch. EIC.*
*• If you have nontaxable combat pay, see instructions.*

| | | | | | |
|---|---|---|---|---|---|
| **Refund** | 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid**............. | | 20 | |
| | 21a | Amount of line 20 you want **refunded to you.** If Form 8888 is attached, check here . ► ☐ | | 21a | |
| Direct deposit? See instructions. | ► b Routing number........ | ► c Type: ☐ Checking ☐ Savings | | | |
| | ► d Account number........ | | | | |
| | 22 | Amount of line 20 you want applied to your 2020 estimated tax........ ► | 22 | | |
| **Amount You Owe** | 23 | Amount you owe. Subtract line 19 from line 16. For details on how to pay, see instructions ............. ► | | 23 | 0. |
| | 24 | Estimated tax penalty (see instructions) .................... | 24 | | |

**Third Party Designee**
(Other than paid preparer)

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS ? See instructions.    ☐ **Yes. Complete below.**   ☒ **No**

Designee's name ► _____    Phone no. ► _____    Personal identification number (PIN) ► _____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date 7-13-20 | Your occupation ATTORNEY | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. *Gail Stephens* | Date July 13, 2020 | Spouse's occupation HOUSEWIFE | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | | Email address | |

**Paid Preparer Use Only**

| Preparer's name GREG MONTGOMERY | Preparer's signature | Date 4/21/20 | PTIN P01256896 | Check if: ☒ 3rd Party Designee |
|---|---|---|---|---|
| Firm's name ► MONTGOMERY, CUSENBARY & ASSOCIATES LLP | | Phone no. (940) 549-6614 | | ☒ Self-employed |
| Firm's address ► PO BOX 2016 GRAHAM, TX 76450-8016 | | | Firm's EIN ► 75-2678653 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                    Form **1040** (2019)

| SCHEDULE 1<br>(Form 1040 or 1040-SR) | | **Additional Income and Adjustments to Income** | | | OMB No. 1545-0074<br>**2019** |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | ► **Attach to Form 1040 or 1040-SR.**<br>► **Go to www.irs.gov/Form1040 for instructions and the latest information.** | | | Attachment<br>Sequence No. **01** |

| Name(s) shown on Form 1040 or 1040-SR | | Your social security number |
|---|---|---|
| KERWIN B. AND GAIL G. STEPHENS | | |

| At any time during 2019, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ☐ Yes  ☒ No |
|---|---|---|

| **Part I** | | **Additional Income** | | |
|---|---|---|---|---|
| | 1 | Taxable refunds, credits, or offsets of state and local income taxes.. . . . . . . . . . . . . . . | 1 | |
| | 2a | Alimony received.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| | b | Date of original divorce or separation agreement (see instructions)  ► | | |
| | 3 | Business income or (loss). Attach Schedule C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | −131,576. |
| | 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . | 5 | −70,219. |
| | 6 | Farm income or (loss). Attach Schedule F... . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Unemployment compensation.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Other income. List type and amount  ► NOL _____ SEE STMT 1 _____<br>_____ | 8 | −1,151,752. |
| | 9 | Combine lines 1 through 8. Enter here and on Form 1040 or 1040-SR, line 7a . . . . . . | 9 | −1,353,547. |

| **Part II** | | **Adjustments to Income** | | |
|---|---|---|---|---|
| | 10 | Educator expenses.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials.<br>Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Health savings account deduction. Attach Form 8889. . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . . . . . | 13 | |
| | 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 | Self-employed SEP, SIMPLE, and qualified plans. . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 | Penalty on early withdrawal of savings.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18a | Alimony paid. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | |
| | b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . . . . .  ► | | |
| | c | Date of original divorce or separation agreement (see instructions) ► | | |
| | 19 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Student loan interest deduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| | 21 | Tuition and fees. Attach Form 8917. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 | Add lines 10 through 21. These are your **adjustments to income**. Enter here and on Form 1040<br>or 1040-SR, line 8a. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 0. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**  Schedule 1 (Form 1040 or 1040-SR) 2019

**SCHEDULE B**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service (99)

# Interest and Ordinary Dividends

► Go to *www.irs.gov/ScheduleB* for instructions and the latest information.
► Attach to Form 1040 or 1040-SR.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **08**

Name(s) shown on return

KERWIN B. AND GAIL G. STEPHENS

Your social security number

| Part I<br>Interest<br><br>(See instructions and the instructions for Forms 1040 and 1040-SR, line 2b.)<br><br>Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ► | | Amount |
|---|---|---|---|---|
| | | 2C OPERATING LLC | | 6. |
| | | BRAZOS TITLE LLC | | 1,119. |
| | | FIRST STATE BANK | | 13. |
| | | GAIL S TR | | 2,705. |
| | | JPMORGAN CHASE BANK, N.A. | | 14. |
| | | | **1** | |
| | 2 | Add the amounts on line 1. | **2** | 3,857. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815. | **3** | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b .. ► | **4** | 3,857. |

Note: If line 4 is over $1,500, you must complete Part III.

| Part II<br>Ordinary Dividends<br><br>(See instructions and the instructions for Forms 1040 and 1040-SR, line 3b.)<br><br>Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | 5 | List name of payer ► | | Amount |
|---|---|---|---|---|
| | | EDWARD JONES | | 11,375. |
| | | | **5** | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b.... ► | **6** | 11,375. |

Note: If line 6 is over $1,500, you must complete Part III.

| Part III<br><br>Foreign Accounts and Trusts<br><br>Caution: If required, failure to file FinCEN Form 114 may result in substantial penalties. See instructions | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2019, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions. | | |
| | If 'Yes,' are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements .. | | X |
| | **b** If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ► | | |
| | **8** During 2019, did you receive a distribution from, or were the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions. | | X |

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**   FDIA0401L 08/21/19   Schedule B (Form 1040 or 1040-SR) 2019

**SCHEDULE C**
(Form 1040 or 1040-SR)

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2019**

Department of the Treasury
Internal Revenue Service   (99)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KERWIN B. STEPHENS | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | ATTORNEY | | ► 541100 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | KERWIN STEPHENS | | 75-2627484 |

**E**  Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F**  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G**  Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses.   ☒ Yes  ☐ No

**H**  If you started or acquired this business during 2019, check here...... ►

**I**  Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions)..................   ☐ Yes  ☒ No

**J**  If "Yes," did you or will you file required Forms 1099?..........................   ☐ Yes  ☐ No

## Part I | Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ......................... ► ☐ | 1 | 679,154. |
| 2 | Returns and allowances......................................................... | 2 | |
| 3 | Subtract line 2 from line 1...................................................... | 3 | 679,154. |
| 4 | Cost of goods sold (from line 42)................................................ | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3. ....................................... | 5 | 679,154. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)................................................................ | 6 | 19,600. |
| 7 | **Gross income.** Add lines 5 and 6.......................................... ► | 7 | 698,754. |

## Part II | Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising............... | 8 | 9,892. | 18 | Office expense (see instructions)...... | 18 | 9,537. |
| 9 | Car and truck expenses (see instructions)............ | 9 | | 19 | Pension and profit-sharing plans....... | 19 | |
| 10 | Commissions and fees........ | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions).............. | 11 | 90,850. | | a Vehicles, machinery, and equipment.... | 20a | 2,687. |
| 12 | Depletion.................... | 12 | | | b Other business property..... ........ | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)..... ........ | 13 | 14,061. | 21 | Repairs and maintenance............... | 21 | 40,584. |
| | | | | 22 | Supplies (not included in Part III)........ | 22 | 1,574. |
| | | | | 23 | Taxes and licenses......... ... ..... | 23 | 12,164. |
| 14 | Employee benefit programs (other than on line 19) ....... | 14 | 13,986. | 24 | Travel and meals: | | |
| | | | | | a Travel........................... | 24a | 3,525. |
| 15 | Insurance (other than health)... | 15 | 24,963. | | b Deductible meals (see instructions)...................... | 24b | 10,054. |
| 16 | Interest (see instr.): | | | 25 | Utilities....... ... ....... ......... | 25 | 16,526. |
| | a Mortgage (paid to banks, etc.)...... | 16a | | 26 | Wages (less employment credits).... | 26 | 147,873. |
| | b Other ......... .......... .... | 16b | 63. | 27a | Other expenses (from line 48) .... .... | 27a | 90,561. |
| 17 | Legal and professional services | 17 | 27,147. | | b Reserved for future use.............. | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a.. ............ ..... ► | 28 | 516,047. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7........ . .. ........ . . . . . . ..... . . . | 29 | 182,707. |

**30**  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829
unless using the simplified method (see instructions).

**Simplified method filers only:** enter the total square footage of: (a) your home: _____
and (b) the part of your home used for business: _____ Use the Simplified
Method Worksheet in the instructions to figure the amount to enter on line 30 .........................   | 30 | |

**31**  Net profit or (loss). Subtract line 30 from line 29.

● If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**   | 31 | 182,707. |

● If a loss, you **must** go to line 32.

**32**  If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

● If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see the separate instructions.**        FDIZ0112L  09/18/19        Schedule C (Form 1040 or 1040-SR) 2019

23.

Schedule C (Form 1040 or 1040-SR) 2019    KERWIN B. STEPHENS    Page 2

**Part III    Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 |

36  Purchases less cost of items withdrawn for personal use. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 |

37  Cost of labor. Do not include any amounts paid to yourself. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 |

38  Materials and supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 |

39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 |

40  Add lines 35 through 39. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 |

41  Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 |

42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4. . . . . . . . . . . . . . . . . | 42 |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ►

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

    **a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

45  Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

  b If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

SEE STATEMENT 2

48  **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 |    90,561.

Schedule C (Form 1040 or 1040-SR) 2019

**SCHEDULE C**
(Form 1040 or 1040-SR)

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2019**

Department of the Treasury
Internal Revenue Service (99)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No. **09**

Name of proprietor

KERWIN B. STEPHENS

Social security number (SSN)

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | THUNDERBIRD OPERATING, LLC | | ► 213110 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | THUNDERBIRD OPERATING, LLC | | 54-2171937 |

E Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

| F | Accounting method: (1) [X] Cash (2) ☐ Accrual (3) ☐ Other (specify) ► |
|---|---|
| G | Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses. [X] Yes ☐ No |
| H | If you started or acquired this business during 2019, check here ..................................... ► ☐ |
| I | Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions)..................... ☐ Yes [X] No |
| J | If "Yes," did you or will you file required Forms 1099?............................................. ☐ Yes ☐ No |

### Part I Income

| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ...................... ► ☐ | 1 | 13,200. |
|---|---|---|---|
| 2 | Returns and allowances................................................................. | 2 | |
| 3 | Subtract line 2 from line 1............................................................. | 3 | 13,200. |
| 4 | Cost of goods sold (from line 42)....................................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3................................................. | 5 | 13,200. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)..... | 6 | |
| 7 | Gross income. Add lines 5 and 6................................................... ► | 7 | 13,200. |

### Part II Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising........................... | 8 | | 18 | Office expense (see instructions)..... | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions)..... .......... | 9 | | 19 | Pension and profit-sharing plans......... | 19 | |
| 10 | Commissions and fees......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)............... | 11 | | | a Vehicles, machinery, and equipment..... | 20a | |
| 12 | Depletion...................... | 12 | | | b Other business property..... ....... | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). . . . . ... | 13 | | 21 | Repairs and maintenance..... . . . . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III). . . . | 22 | |
| | | | | 23 | Taxes and licenses..................... | 23 | |
| 14 | Employee benefit programs (other than on line 19)......... | 14 | | 24 | Travel and meals: | | |
| | | | | | a Travel......... . ...... .......... | 24a | |
| 15 | Insurance (other than health)... | 15 | | | b Deductible meals (see instructions)........... . . .... ...... | 24b | |
| 16 | Interest (see instr.): | | | 25 | Utilities..... . . . . ..... . . . | 25 | |
| | a Mortgage (paid to banks, etc.).... . | 16a | | 26 | Wages (less employment credits)........ | 26 | |
| | b Other. . . . . . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48)........... | 27a | 556. |
| 17 | Legal and professional services | 17 | | | b Reserved for future use................. | 27b | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a...................... ► | | | | | 28 | 556. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ......... ..... . . ...... . . ....... ..... ...... | | | | | 29 | 12,644. |

| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ............... .. ......... | 30 | |
|---|---|---|---|

| 31 | Net profit or (loss). Subtract line 30 from line 29. |
|---|---|

* If a profit, enter on both **Schedule 1** (Form 1040 or 1040-SR), line 3 (or **Form 1040-NR,** line 13) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**

* If a loss, you **must** go to line 32.

| 31 | 12,644. |
|---|---|

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

* If you checked 32a, enter the loss on both **Schedule 1** (Form 1040 or 1040-SR), line 3 (or **Form 1040-NR,** line 13) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

* If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

| 32a | ☐ All investment is at risk. |
|---|---|
| 32b | ☐ Some investment is not at risk. |

**BAA For Paperwork Reduction Act Notice, see the separate instructions.** FDIZ0112L 09/18/19 Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019    KERWIN B. STEPHENS                                                    Page **2**

| Part III | **Cost of Goods Sold** (see instructions) |

**33** Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation...................................................................................  ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation........................................................ | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use........................................ | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself........................................ | **37** | |
| **38** | Materials and supplies........................................ | **38** | |
| **39** | Other costs........................................ | **39** | |
| **40** | Add lines 35 through 39........................................ | **40** | |
| **41** | Inventory at end of year........................................ | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4........................ | **42** | |

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

**44** Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours?........................................  ☐ Yes   ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use?........................................  ☐ Yes   ☐ No

**47a** Do you have evidence to support your deduction?........................................  ☐ Yes   ☐ No

**b** If "Yes," is the evidence written?........................................  ☐ Yes   ☐ No

| Part V | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---|
| RAILROAD COMMISSION | 556. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** **Total other expenses.** Enter here and on line 27a.................................... **48** | 556. |

Schedule C (Form 1040 or 1040-SR) 2019

**SCHEDULE C**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service  (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KERWIN B. STEPHENS | |

| A | Principal business or profession, including product or service (see instructions) | | B | Enter code from instructions |
|---|---|---|---|---|
| | THUNDERBIRD OIL & GAS, LLC | | | ► 211120 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | THUNDERBIRD OIL & GAS, LLC | | 51-0533179 |

E  Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

F  Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

G  Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses.  ☒ Yes  ☐ No

H  If you started or acquired this business during 2019, check here..................................... ►☐

I  Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions)............  ☐ Yes  ☒ No

J  If "Yes," did you or will you file required Forms 1099?........................................  ☐ Yes  ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ............................ ►☐ | **1** | 29,238. |
| 2 | Returns and allowances............................................................... | **2** | |
| 3 | Subtract line 2 from line 1........................................................... | **3** | 29,238. |
| 4 | Cost of goods sold (from line 42).................................................... | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3........................................... | **5** | 29,238. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)................................................................. | **6** | 1,988. |
| 7 | **Gross income.** Add lines 5 and 6............................................... ► | **7** | 31,226. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising............. | **8** | 12. | 18 | Office expense (see instructions)........ | **18** | |
| 9 | Car and truck expenses (see instructions)............. | **9** | | 19 | Pension and profit-sharing plans........ | **19** | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees......... | **10** | | | a Vehicles, machinery, and equipment..... | **20a** | |
| 11 | Contract labor (see instructions)............. | **11** | | | b Other business property. ......... | **20b** | |
| 12 | Depletion.......  .... ... | **12** | | 21 | Repairs and maintenance ... ...... | **21** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions).. ....... ... | **13** | 10,934. | 22 | Supplies (not included in Part III) ..... | **22** | |
| | | | | 23 | Taxes and licenses. ............... | **23** | 350. |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19)..... ... | **14** | | | a Travel.... ..  ......... ... ...... | **24a** | |
| 15 | Insurance (other than health)... | **15** | | | b Deductible meals (see instructions)...... ...... . . .... | **24b** | |
| 16 | Interest (see instr.): | | | 25 | Utilities ......... .......... ...... | **25** | |
| | a Mortgage (paid to banks, etc.)....... | **16a** | | 26 | Wages (less employment credits)........ | **26** | |
| | b Other.............. .. ...... | **16b** | | 27a | Other expenses (from line 48). ......... | **27a** | 26,968. |
| 17 | Legal and professional services | **17** | 37,783. | 27b | Reserved for future use...... ......... | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a................ ► | **28** | 76,047. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 .  . .......  ......... ......... ........... ..... | **29** | −44,821. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ... ...  ......... . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | **31** | −44,821. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☒ All investment is at risk. **32b** ☐ Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**  FDIZ0112L  09/18/19  Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019   KERWIN B. STEPHENS                                    Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ............................................................................. ☐ Yes  ☐ No

| | |
|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ..................................................... | 35 |
| 36  Purchases less cost of items withdrawn for personal use... .......................... | 36 |
| 37  Cost of labor. Do not include any amounts paid to yourself ...................... | 37 |
| 38  Materials and supplies. ................................................. | 38 |
| 39  Other costs.......................................................... | 39 |
| 40  Add lines 35 through 39. .............................................. | 40 |
| 41  Inventory at end of year....................................... | 41 |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4........................ | 42 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours?.  . .  . ...... ........  ........ . , ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?................................. ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? .......... ... . . .. . ....................... ... ☐ Yes  ☐ No

**b** If "Yes," is the evidence written? ................................................. ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| ACCOUNTING | 19. |
| BANK CHARGES | 30. |
| DUES AND SUBSCRIPTIONS | 240. |
| MISCELLANEOUS | -4,891. |
| OPERATING EXPENSE | 21,864. |
| OTHER EXPENSES | 4,408. |
| PRODUCTION TAX | 4,261. |
| TELEPHONE | 1,037. |
| | |
| 48  **Total other expenses.** Enter here and on line 27a................................................. | 48 | 26,968. |

Schedule C (Form 1040 or 1040-SR) 2019

| SCHEDULE C<br>(Form 1040 or 1040-SR) | **Profit or Loss From Business**<br>(Sole Proprietorship) | OMB No. 1545-0074<br>**2019** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service    (99) | ► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.<br>► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065. | Attachment<br>Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| KERWIN B. STEPHENS | |

**A** Principal business or profession, including product or service (see instructions)
THUNDERBIRD RESOURCES, LLC

**B** Enter code from instructions ► 211120

**C** Business name. If no separate business name, leave blank.
THUNDERBIRD RESOURCES, LLC

**D** Employer ID number (EIN) (see instr.)
51-0552024

**E** Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F** Accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses.  ☒ Yes  ☐ No

**H** If you started or acquired this business during 2019, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

## Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | 1 | 96,290. |
| 2 | Returns and allowances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 96,290. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 96,290. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 7 | 96,290. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | | |
|---|---|---:|---|---|---|---:|---|---:|
| 8 | Advertising . . . . . . . . . . . . . . . | 8 | | | 18 | Office expense (see instructions) . . . . . . . . | 18 | |
| 9 | Car and truck expenses (see instructions). . . . . . . . . . . . . | 9 | | | 19 | Pension and profit-sharing plans. . . . . . . . | 19 | |
| | | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . . . . . | 10 | | | a | Vehicles, machinery, and equipment . . . . . | 20a | |
| 11 | Contract labor (see instructions). . . . . . . . . . . . . . | 11 | | | b | Other business property . . . . . . . . . . . . . . . . | 20b | |
| 12 | Depletion . . . . . . . . . . . . . . . . . . | 12 | | | 21 | Repairs and maintenance . . . . . . . . . . . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions).    . . . .  . . . | 13 | 2. | | 22 | Supplies (not included in Part III). . . | 22 | |
| | | | | | 23 | Taxes and licenses . . . . . . . . . . . . . . . . | 23 | 4,163. |
| | | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . . . . . . | 14 | | | a | Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health). . . | 15 | | | b | Deductible meals (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24b | |
| 16 | Interest (see instr.): | | | | 25 | Utilities . . . . . . . . . . .   . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) . . . . . . . . | 16a | | | 26 | Wages (less employment credits) . . . . | 26 | |
| b | Other. . . . .  . . .    . . . . . . . . . . | 16b | | | 27a | Other expenses (from line 48) . . . . . . . . . . . | 27a | 315,203. |
| 17 | Legal and professional services | 17 | 27,709. | | b | Reserved for future use . . . . . . . . . . . . . . . | 27b | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . . . . . . . . ► | 28 | 347,077. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | -250,787. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | 31 | -250,787. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

● If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

**32a** ☒ All investment is at risk.
**32b** ☐ Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**     FDIZ0112L  09/18/19     Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019   KERWIN B. STEPHENS                                                    Page 2

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation .......... ...... .............................. ................................... ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation................................ . .. . . . .. . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use... . . . . .. . .. . . .. . . . . .. . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself.... ...... ... . . . . . . .. . . .. . . | **37** | |
| 38 | Materials and supplies................................................. | **38** | |
| 39 | Other costs ............................................................ | **39** | |
| 40 | Add lines 35 through 39................................................... | **40** | |
| 41 | Inventory at end of year............................ ..... ...... ..... | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4........................ | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)   ►

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours?.......................... ... .. ................ ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?................... .... ............... ☐ Yes  ☐ No

47 a Do you have evidence to support your deduction? .......... ........................ ....... ... ........... ☐ Yes  ☐ No

**b** If "Yes," is the evidence written? ............. ........................ ...................................... ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---|

| | |
|---|---|
| ACCOUNTING | 75. |
| BANK CHARGES | -75. |
| BOND FEE | 1,477. |
| INTANGIBLE DRILLING COSTS | -278. |
| MISCELLANEOUS | 7. |
| OPERATING EXPENSE | 27,270. |
| PRODUCTION TAX | 1,299. |
| SUPERSEDAS BONDS | 285,428. |
| | |
| 48  **Total other expenses.** Enter here and on line 27a .... ......................... ... . .. ....| **48** | 315,203. |

Schedule C (Form 1040 or 1040-SR) 2019

| SCHEDULE C (Form 1040 or 1040-SR) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 **2019** |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | ► Go to *www.irs.gov/ScheduleC* for instructions and the latest information. ► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065. | Attachment Sequence No.  **09** |

Name of proprietor

KERWIN B. STEPHENS

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

THUNDERBIRD LAND SERVICE, LLC

**B** Enter code from instructions

► 213110

**C** Business name. If no separate business name, leave blank.

THUNDERBIRD LAND SERVICE, LLC

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F** Accounting method:   (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses.  [X] Yes  [ ] No

**H** If you started or acquired this business during 2019, check here .................................................. ► [ ]

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) ...............  [ ] Yes  [X] No

**J** If "Yes," did you or will you file required Forms 1099?. ..........................................................  [ ] Yes  [ ] No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ..................................► [ ] | 1 | 70,103. |
| 2 | Returns and allowances............................................................................... | 2 | |
| 3 | Subtract line 2 from line 1........................................................................... | 3 | 70,103. |
| 4 | Cost of goods sold (from line 42)..................................................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3............................................................. | 5 | 70,103. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions).................................................................................... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6. ..............................................................► | 7 | 70,103. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . . . . . . . . | 8 | | 18 | Office expense (see instructions) . . . . . . . | 18 | 1,213. |
| 9 | Car and truck expenses (see instructions). . . . . . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans. . . . . . . . | 19 | |
| 10 | Commissions and fees. . . . . . . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions). . . . . . . . . | 11 | 2,853. | | a Vehicles, machinery, and equipment. . . . . | 20a | |
| 12 | Depletion. . . . . . . . . . . . . . . . | 12 | | | b Other business property. . . . . . . . . . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). . . . . . . . . . . . | 13 | | 21 | Repairs and maintenance. . . . . . . . . . . . . | 21 | 1,230. |
| | | | | 22 | Supplies (not included in Part III) . . . . . . | 22 | |
| | | | | 23 | Taxes and licenses. . . . . . . . . . . . . . . | 23 | 7,524. |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . . . . . | 14 | | | a Travel. . . . . . . . . . . . . . . . . . . . . . | 24a | 1,614. |
| 15 | Insurance (other than health). . . | 15 | | | b Deductible meals (see instructions). . . . . . . . . . . . . . . . . | 24b | |
| 16 | Interest (see instr.): | | | 25 | Utilities. . . . . . . . . . . . . . . . . . . | 25 | |
| | a Mortgage (paid to banks, etc.). . . . . . . . | 16a | | 26 | Wages (less employment credits). . . . . . . . | 26 | 82,292. |
| | b Other. . . . . . . . . . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48). . . . . . . . . . . | 27a | 1,561. |
| 17 | Legal and professional services | 17 | 825. | | b Reserved for future use. . . . . . . . . . . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a.. . . . . . . . . . . . . . . . . ► | 28 | 99,112. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | −29,009. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | −29,009. |

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [X] All investment is at risk.

**32b** [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**     FDIZ0112L  09/18/19     Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019    KERWIN B. STEPHENS    Page 2

**Part III    Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** |
| 36 | Purchases less cost of items withdrawn for personal use. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** |
| 38 | Materials and supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** |
| 39 | Other costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** |
| 40 | Add lines 35 through 39. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** |
| 41 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4. . . . . . . . . . . . . . . . . | **42** |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)    ► _____

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

    **a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

| | | |
|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |
| 46 | Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| BANK CHARGES | 36. |
| DUES AND SUBSCRIPTIONS | 125. |
| PRINTING | 1,400. |
| | |
| | |
| | |
| | |
| | |
| **48    Total other expenses.** Enter here and on line 27a. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **48** | 1,561. |

Schedule C (Form 1040 or 1040-SR) 2019

| SCHEDULE C (Form 1040 or 1040-SR) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 **2019** |
|---|---|---|

Department of the Treasury
Internal Revenue Service    (99)    ► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

Attachment Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KERWIN B. STEPHENS | |

**A** Principal business or profession, including product or service (see instructions)
OIL & GAS PRODUCTION

**B** Enter code from instructions
► 211120

**C** Business name. If no separate business name, leave blank.
IP GAS, LLC

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F** Accounting method:    (1) [X] Cash    (2) [ ] Accrual    (3) [ ] Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses.    [X] Yes    [ ] No

**H** If you started or acquired this business during 2019, check here .................................................... ►[ ]

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) ..............    [ ] Yes    [X] No

**J** If "Yes," did you or will you file required Forms 1099? ..............................................    [ ] Yes    [ ] No

## Part I    Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ..................... ►[ ] | **1** | 2,108. |
| 2 | Returns and allowances ............................................................. | **2** | |
| 3 | Subtract line 2 from line 1 .......................................................... | **3** | 2,108. |
| 4 | Cost of goods sold (from line 42) ................................................... | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3. ........................................... | **5** | 2,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ................................................................... | **6** | |
| 7 | **Gross income.** Add lines 5 and 6. ............................................. ► | **7** | 2,108. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising ............... | **8** | | 18 | Office expense (see instructions) ...... | **18** | |
| 9 | Car and truck expenses (see instructions) .............. | **9** | | 19 | Pension and profit-sharing plans........ | **19** | |
| 10 | Commissions and fees........ | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions).............. | **11** | | | a Vehicles, machinery, and equipment .... | **20a** | |
| 12 | Depletion ............. ...... | **12** | | | b Other business property................. | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)..... ...... | **13** | | 21 | Repairs and maintenance ............... | **21** | |
| | | | | 22 | Supplies (not included in Part III) .... | **22** | |
| | | | | 23 | Taxes and licenses . . ............... | **23** | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19)......... | **14** | | | a Travel................................ | **24a** | |
| 15 | Insurance (other than health)... | **15** | | | b Deductible meals (see instructions)....................... | **24b** | |
| 16 | Interest (see instr.): | | | 25 | Utilities ................................ | **25** | |
| | a Mortgage (paid to banks, etc.) . ... | **16a** | | 26 | Wages (less employment credits)........ | **26** | |
| | b Other..... ................. | **16b** | | 27a | Other expenses (from line 48)........... | **27a** | 387. |
| 17 | Legal and professional services | **17** | 40. | 27b | Reserved for future use. ... ... ...... | **27b** | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a.. ............... ► | **28** | 427. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ...... ... ................................... | **29** | 1,681. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ......................... | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | **31** | 1,681. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [ ] All investment is at risk.
**32b** [ ] Some investment is not at risk.

**BAA    For Paperwork Reduction Act Notice, see the separate instructions.**    FDIZ0112L  09/18/19    Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019   KERWIN B. STEPHENS                                                Page 2

| Part III | Cost of Goods Sold (see instructions) | | |
|---|---|---|---|

33  Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ............................................................................  ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation.................................................................... | **35** | |
| 36  Purchases less cost of items withdrawn for personal use.................................... | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself................................... | **37** | |
| 38  Materials and supplies.................................................................. | **38** | |
| 39  Other costs........................................................................... | **39** | |
| 40  Add lines 35 through 39............................................................... | **40** | |
| 41  Inventory at end of year............................................................... | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4...................... | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ►

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

   **a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours?..........................................  ☐ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?.....................................  ☐ Yes   ☐ No

47 **a** Do you have evidence to support your deduction? .......................................................  ☐ Yes   ☐ No

   **b** If "Yes," is the evidence written?.....................................................................  ☐ Yes   ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| BANK CHARGES | 87. |
| OPERATING EXPENSE | 203. |
| PRODUCTION TAX | 97. |
| | |
| | |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on line 27a......................................  **48** | 387. |

Schedule C (Form 1040 or 1040-SR) 2019

**SCHEDULE C**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
► Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KERWIN B. STEPHENS | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | THUNDERBIRD DEVELOPMENT | | ► 213110 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | THUNDERBIRD DEVELOPMENT | | |

**E** Business address (including suite or room no.) ►

City, town or post office, state, and ZIP code

**F** Accounting method: **(1)** [X] Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses. [X] Yes ☐ No

**H** If you started or acquired this business during 2019, check here ►

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) ☐ Yes [X] No

**J** If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I | Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ► ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | 34,111. |
| 7 | **Gross income.** Add lines 5 and 6 ► | 7 | 34,111. |

## Part II | Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | 1,239. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel and meals: | | |
| | | | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions) | 24b | |
| 16 | Interest (see instr.): | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | 36,763. |
| 17 | Legal and professional services | 17 | 100. | 27b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ► | 28 | 38,102. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | -3,991. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | -3,991. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a [X] All investment is at risk. 32b ☐ Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see the separate instructions.**   FDIZ0112L  09/18/19   Schedule C (Form 1040 or 1040-SR) 2019

Schedule C (Form 1040 or 1040-SR) 2019   KERWIN B. STEPHENS                                                    Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

**33** Method(s) used to value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ................................................................................  ☐ Yes   ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation. ................................................................ | **35** | |
| **36** Purchases less cost of items withdrawn for personal use................................... | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself............................... | **37** | |
| **38** Materials and supplies.................................................................. | **38** | |
| **39** Other costs. ........................................................................... | **39** | |
| **40** Add lines 35 through 39 ................................................................ | **40** | |
| **41** Inventory at end of year................................................................ | **41** | |
| **42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4......... | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

**44** Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours?............................  ☐ Yes   ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use?........................  ☐ Yes   ☐ No

**47 a** Do you have evidence to support your deduction? ............................................  ☐ Yes   ☐ No

**b** If "Yes," is the evidence written? ........................................................  ☐ Yes   ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---|
| PIPELINE EXPENSE | | 36,763. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **48** **Total other expenses.** Enter here and on line 27a..................................  **48** | | 36,763. |

Schedule C (Form 1040 or 1040-SR) 2019

**SCHEDULE D**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

**Capital Gains and Losses**

► Attach to Form 1040, 1040-SR, or 1040-NR.
► Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
► Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

**2019**

Attachment
Sequence No. **12**

Name(s) shown on return

KERWIN B. AND GAIL G. STEPHENS

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year?    ☐ Yes    ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

| **Part I** | **Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less** (see instructions) |
|---|---|

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b......... | 432,597. | 388,516. | | 44,081. |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked........... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked........ | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked.......... | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824............. | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1.... | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back.... .. ..... ........ .... | **7** | 44,081. |

| **Part II** | **Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year** (see instructions) |
|---|---|

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . ................ .... | 4,609. | 4,695. | | -86. |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked........ . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked ... .. .. | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked ........ . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824............ . . . . . . . . . . . .. . . .. . . . . . ... . ....... | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1..... | **12** | |
| **13** Capital gain distributions. See the instrs .. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ... . | **13** | 13,568. |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions.... . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ... | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 13,482. |

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.       FDIA0612L  09/04/19       Schedule D (Form 1040 or 1040-SR) 2019

Schedule D (Form 1040 or 1040-SR) 2019    KERWIN B. AND GAIL G. STEPHENS                                    Page **2**

| **Part III** | **Summary** |
|---|---|

| | | | |
|---|---|---|---|
| **16** Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 57,563. |

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . . . . . . . . . . . ▶ | **19**

**20** Are lines 18 and 19 **both** zero or blank?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Forms 1040 and 1040-SR, line 12a (or in the instructions for Form 1040-NR, line 42). **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14, the **smaller** of:
- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21**

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040 or 1040-SR, line 3a; or Form 1040-NR, line 10b?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Forms 1040 and 1040-SR, line 12a (or in the instructions for Form 1040-NR, line 42).

☐ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

Schedule D (Form 1040 or 1040-SR) 2019

**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service   (99)

**Supplemental Income and Loss**

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

► Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No 1545-0074

**2019**

Attachment
Sequence No.  **13**

Name(s) shown on return: KERWIN B. AND GAIL G. STEPHENS

Your social security number

**Part I**   **Income or Loss From Rental Real Estate and Royalties**   Note: If you are in the business of renting personal property, use Schedule C (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions). . . . . . . . . . . . . ☐ Yes  ☒ No
B  If "Yes," did you or will you file required Forms 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A , GRAHAM, TX 76450
B
C , , TX 76450

| 1b Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days  Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A | 4 | A | | | |
| B | 6 | B | | | |
| C | 4 | C | | | |

**Type of Property:**
1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 Rents received. . . . . . . . . . . . . . . . . . . . . . . . | | 3 | 10,584. | | |
| 4 Royalties received. . . . . . . . . . . . . . . . . . . . | | 4 | | 3,394. | |
| **Expenses:** | | | | | |
| 5 Advertising. . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | | | |
| 6 Auto and travel (see instructions). . . . . . . . . . . | | 6 | | | |
| 7 Cleaning and maintenance. . . . . . . . . . . . . . | | 7 | | | |
| 8 Commissions. . . . . . . . . . . . . . . . . . . . . . . . | | 8 | | | |
| 9 Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . | | 9 | | | |
| 10 Legal and other professional fees. . . . . . . . . | | 10 | | | |
| 11 Management fees . . . . . . . . . . . . . . . . . . . . | | 11 | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions) . . | | 12 | | | |
| 13 Other interest. . . . . . . . . . . . . . . . . . . . . . . | | 13 | | | |
| 14 Repairs. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | | | |
| 15 Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | | | |
| 16 Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | | | |
| 17 Utilities. . . . . . . . . . . . . . . . . . . . . . . . . . . | | 17 | | | |
| 18 Depreciation expense or depletion . . . . . . . . | | 18 | 395. | 598. | |
| 19 Other (list) ► _____ SEE STM 3 _____ | | 19 | | 5,747. | |
| 20 Total expenses. Add lines 5 through 19. . . . . . | | 20 | 395. | 6,345. | |
| 21 Subtract line 20 from line 3 (rents) and/ or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198**. . . . . . . . . . . . . . . . . . . . . . . . . | | 21 | 10,189. | -2,951. | 0. |
| 22 Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions). . . . . . . . . . . . . . | | 22 | | | |

| | | | | |
|---|---|---|---|---|
| 23a Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . . . . | 23a | 10,584. | | |
| b Total of all amounts reported on line 4 for all royalty properties. . . . . . . . . . . . . | 23b | 8,688. | | |
| c Total of all amounts reported on line 12 for all properties. . . . . . . . . . . . . . . . . | 23c | | | |
| d Total of all amounts reported on line 18 for all properties. . . . . . . . . . . . . . . . . | 23d | 993. | | |
| e Total of all amounts reported on line 20 for all properties. . . . . . . . . . . . . . . . . | 23e | 8,194. | | |
| 24 **Income.** Add positive amounts shown on line 21 **Do not** include any losses. . . . . . . . . . . . | | 24 | 14,029. | |
| 25 **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here. . . | | 25 | -2,951. | |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2  . . . . . . . . . . . . . . . . . . . . . . | | 26 | 11,078. | |

BAA  **For Paperwork Reduction Act Notice, see the separate instructions.**

Schedule E (Form 1040 or 1040-SR) 2019

FDIZ2301L  08/12/19

**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

**Supplemental Income and Loss**

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
► Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **13**

Name(s) shown on return: KERWIN B. AND GAIL G. STEPHENS

Your social security number

**Part I** | **Income or Loss From Rental Real Estate and Royalties** Note: If you are in the business of renting personal property, use Schedule C (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions).... ☐ Yes ☐ No
B If "Yes," did you or will you file required Forms 1099?......... ☐ Yes ☐ No

**1 a** Physical address of each property (street, city, state, ZIP code)

A
B
C

| 1 b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 6 | | A | | | |
| B | 6 | | B | | | |
| C | 6 | | C | | | |

**Type of Property:**
1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 Rents received............................... | 3 | | | | |
| 4 Royalties received........................... | 4 | | | 2,585. | 2,709. |
| **Expenses:** | | | | | |
| 5 Advertising................................. | 5 | | | | |
| 6 Auto and travel (see instructions)........... | 6 | | | | |
| 7 Cleaning and maintenance.................. | 7 | | | | |
| 8 Commissions.............................. | 8 | | | | |
| 9 Insurance................................. | 9 | | | | |
| 10 Legal and other professional fees........... | 10 | | | | |
| 11 Management fees.......................... | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions)...... | 12 | | | | |
| 13 Other interest............................. | 13 | | | | |
| 14 Repairs................................... | 14 | | | | |
| 15 Supplies.................................. | 15 | | | | |
| 16 Taxes.................................... | 16 | | | | |
| 17 Utilities................................... | 17 | | | | |
| 18 Depreciation expense or depletion........... | 18 | | | | |
| 19 Other (list) ► ____ SEE STM 4 SEE ST 5 | 19 | | | 1,275. | 179. |
| 20 Total expenses. Add lines 5 through 19...... | 20 | | | 1,275. | 179. |
| 21 Subtract line 20 from line 3 (rents) and/ or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198........ | 21 | | 0. | 1,310. | 2,530. |
| 22 Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions)........... | 22 | | | | |

23a Total of all amounts reported on line 3 for all rental properties..................... | 23a |
b Total of all amounts reported on line 4 for all royalty properties.................. | 23b |
c Total of all amounts reported on line 12 for all properties..... | 23c |
d Total of all amounts reported on line 18 for all properties........................ | 23d |
e Total of all amounts reported on line 20 for all properties........................ | 23e |

24 **Income.** Add positive amounts shown on line 21. **Do not** include any losses......... | 24 |
25 **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here.. | 25 |
26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2................. | 26 |

**BAA For Paperwork Reduction Act Notice, see the separate instructions.**

Schedule E (Form 1040 or 1040-SR) 2019

FDIZ2301L 08/12/19

Schedule E (Form 1040 or 1040-SR) 2019       Attachment Sequence No. **13**       Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.      Your social security number

KERWIN B. AND GAIL G. STEPHENS

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you must check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which any amount is **not** at risk, you must check the box in column (f) on line 28 and attach Form 6198 (see instructions).

**27** Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 6 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29 a Totals . . . . . . . . . . . . . . | | | | | 117,678. |
| b Totals . . . . . . . . . . . . . . | 51. | | 214,424. | | |

| | | | |
|---|---|---|---|
| **30** Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 117,678. |
| **31** Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | -214,475. |
| **32** Total partnership and S corporation income or (loss). Combine lines 30 and 31 . . . . . . . . . . . . . . . . . . . . | **32** | -96,797. |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | GAIL S TR | 82-7035630 |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | 15,500. |
| B | | | | |
| 34 a Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 15,500. |
| b Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | 15,500. |
| **36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Total estate and trust income or (loss). Combine lines 35 and 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | 15,500. |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| **39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . . . | **39** | |

## Part V   Summary

| | | | |
|---|---|---|---|
| **40** Net farm rental income or (loss) from Form 4835. Also, complete line 42 below. . . . . . . . . . . . . . . . . . | **40** | |
| **41** Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **41** | -70,219. |
| **42** Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions). . . . . . . . . . . . . . . . | **42** | |
| **43** Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | |

BAA      FDIZ2302L 08/12/19      Schedule E (Form 1040 or 1040-SR) 2019

| Form **1116** | | **Foreign Tax Credit** | | | OMB No. 1545-0121 |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | | (Individual, Estate, or Trust)<br>► Attach to Form 1040, 1040-SR, 1040-NR, 1041, or 990-T.<br>► Go to *www.irs.gov/Form1116* for instructions and the latest information. | | | **2019**<br>Attachment<br>Sequence No. **19** |

Name — KERWIN B. AND GAIL G. STEPHENS

ID no. as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See *Categories of Income* in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- **a** ☐ Section 951A category income
- **b** ☐ Foreign branch category income
- **c** ☒ Passive category income
- **d** ☐ General category income
- **e** ☐ Section 901(j) income
- **f** ☐ Certain income re-sourced by treaty
- **g** ☐ Lump-sum distributions

**h** Resident of (name of country) ►

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

### Part I  Taxable Income or Loss From Sources Outside the United States (for category checked above)

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | A | B | C | (Add columns A, B, and C.) |
| **i** Enter the name of the foreign country or U.S. possession.. ......... .... . ..... ► | VARIOUS | VARIOUS | | |
| **1a** Gross income from sources within country shown above and of the type checked above (see instructions):<br>SEE STATEMENT 7 | | 14,270. | | **1a** 14,270. |
| **b** Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) . . . . . . . ► ☐ | | | | |
| **Deductions and losses (Caution:** See instructions.): | | | | |
| **2** Expenses **definitely related** to the income on line 1a (attach statement). . . . . . . . . . . .. ............... | | | | |
| **3** Pro rata share of other deductions **not definitely related:** | | | | |
| **a** Certain itemized deductions or standard deduction (see instructions). . . . . . . . . . . . ................ | 24,400. | 24,400. | | |
| **b** Other deductions (attach statement) . . . . . . . . . . . . . | | | | |
| **c** Add lines 3a and 3b. . . . . . . . . . . . . . . | 24,400. | 24,400. | | |
| **d** Gross foreign source income (see instructions). . . . . . . . | | 14,270. | | |
| **e** Gross income from all sources (see instructions). . . . . . . . | 1,406,123. | 1,406,123. | | |
| **f** Divide line 3d by line 3e (see instructions) . . . . . . . | | 0.010148 | | |
| **g** Multiply line 3c by line 3f . . . . . . . . . . . . . | | 248. | | |
| **4** Pro rata share of interest expense (see instructions): | | | | |
| **a** Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions). . . . . . . | | | | |
| **b** Other interest expense. . . . . . . . . . . . . . . . . . | | | | |
| **5** Losses from foreign sources . . . . . . . . . . . . . | | | | |
| **6** Add lines 2, 3g, 4a, 4b, and 5 . . . . . . . . . . . | | 248. | | **6** 248. |
| **7** Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 . . . . . . . . . . . . . . . . . . . ► | | | | **7** 14,022. |

### Part II  Foreign Taxes Paid or Accrued (see instructions)

| Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C O U N T R Y** | **(j)** ☒ Paid<br>**(k)** ☐ Accrued | In foreign currency | | | | In U.S. dollars | | | | |
| | | Taxes withheld at source on: | | | **(p)** Other foreign taxes paid or accrued | Taxes withheld at source on: | | | **(t)** Other foreign taxes paid or accrued | **(u)** Total foreign taxes paid or accrued through (t) |
| | | **(l)** Date paid or accrued | **(m)** Dividends | **(n)** Rents & royalties | **(o)** Interest | | **(q)** Dividends | **(r)** Rents & royalties | **(s)** Interest | |
| A | | | | | | | | | | | |
| B | | | | | | | 66. | | | | 66. |
| C | | | | | | | | | | | |

**8** Add lines A through C, column (u). Enter the total here and on line 9, page 2. . . . . . . . . . . . . . . . . . . . . ► | **8** | 66.

BAA For Paperwork Reduction Act Notice, see instructions.  FDIZ2612L 09/30/19  Form **1116** (2019)

Form 1116 (2019)  KERWIN B. AND GAIL G. STEPHENS                                                    Page 2

## Part III   Figuring the Credit

| | | | | |
|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I............................................ | 9 | 66. | |
| 10 | Carryback or carryover (attach detailed computation)........... SEE STMT 8.<br>(If your income was section 951A category income (box a above Part I), leave line 10 blank.) | 10 | 194. | |
| 11 | Add lines 9 and 10................................................. | 11 | 260. | |
| 12 | Reduction in foreign taxes (see instructions) ....... .............. | 12 | | |
| 13 | Taxes reclassified under high tax kickout (see instructions)..... ............ | 13 | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit........ ............ | 14 | | 260. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I (see instructions)..... ... ........ .. . . .............. | 15 | 14,022. | |
| 16 | Adjustments to line 15 (see instructions)............................... | 16 | | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.)........... | 17 | 14,022. | |
| 18 | **Individuals:** Enter the amount from Form 1040 or 1040-SR, line 11b; or Form 1040-NR, line 41. **Estates and trusts:** Enter your taxable income without the deduction for your exemption.......... .... .............. | 18 | | |
| | **Caution:** If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions. | | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1"..... ............... ..... ............. | 19 | | 1.000000000 |
| 20 | **Individuals:** Enter the total of Form 1040 or 1040-SR, line 12a, and Schedule 2 (Form 1040 or 1040-SR), line 2. If you are a nonresident alien, enter the total of Form 1040-NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a; or the total of Form 990-T, lines 41, 42, and 44. Foreign estates and trusts should enter the amount from Form 1040-NR, line 42.................... .... | 20 | | |
| | **Caution:** If you are completing line 20 for separate category **g** (lump-sum distributions), see instructions. | | | |
| 21 | Multiply line 20 by line 19 (maximum amount of credit)..... .. .. ....................................... | 21 | | |
| 22 | Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV (see instructions)... ..... ......... ...... .. ........ .... . .. ► | 22 | | |

## Part IV   Summary of Credits From Separate Parts III (see instructions)

| | | | | |
|---|---|---|---|---|
| 23 | Credit for taxes on section 951A category income........................ | 23 | | |
| 24 | Credit for taxes on foreign branch category income........................ | 24 | | |
| 25 | Credit for taxes on passive category income.... ..... .. .. ........ .. ..... | 25 | | |
| 26 | Credit for taxes on general category income............................ | 26 | | |
| 27 | Credit for taxes on section 901(j) income....... ............................ | 27 | | |
| 28 | Credit for taxes on certain income re-sourced by treaty..... ............. | 28 | | |
| 29 | Credit for taxes on lump-sum distributions ............................ | 29 | | |
| 30 | Add lines 23 through 29...... . . . . . ... . . . . . .. .. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 30 | |
| 31 | Enter the **smaller** of line 20 or line 30   .................. ............... ................................... | | 31 | |
| 32 | Reduction of credit for international boycott operations. See instructions for line 12........................... | | 32 | |
| 33 | Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Schedule 3 (Form 1040 or 1040-SR), line 1; Form 1040-NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 46a.......... ► | | 33 | |

Form **1116** (2019)

| Form **8995** | | | **Qualified Business Income Deduction Simplified Computation** | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | ► **Attach to your tax return.** ► Go to *www.irs.gov/Form8995* for instructions and the latest information. | | **2019** Attachment Sequence No. **55** |

Name(s) shown on return: KERWIN B. AND GAIL G. STEPHENS

Your taxpayer identification number:

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | SEE STATEMENT 9 | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | −228,322. | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | −637,748. | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0. | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | 0. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | 0. | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | 0. | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0. | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | 9 | 0. |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9. | | 10 | 0. |
| 11 | Taxable income before qualified business income deduction | 11 | 0. | |
| 12 | Net capital gain (see instructions) | 12 | 17,646. | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 0. | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | 14 | 0. |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return | ► 15 | 0. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | 16 | −866,070. |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | 17 | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.** Form **8995** (2019)

Form **8948**

(Rev. September 2018)

Department of the Treasury
Internal Revenue Service

**Preparer Explanation for Not Filing Electronically**

► Go to *www.irs.gov/Form8948* for instructions and the latest information.

OMB No. 1545-2200

Attachment
Sequence No **173**

| Name(s) on tax return | Tax year of return | Taxpayer's identifying number |
|---|---|---|
| KERWIN B. AND GAIL G. STEPHENS | 2019 | |
| Preparer's name | | Preparer Tax Identification Number (PTIN) |
| GREG MONTGOMERY | | P01256896 |

Three out of four taxpayers now use IRS *e-file*. Go to *www. irs.gov/efile* for details on using IRS *e-file*. The benefits of electronic filing include the following.

• Faster refunds
• More accurate returns
• Secure transmissions
• Easier filing method
• E-payment options
• Receipt acknowledged

Check the applicable box to indicate the reason this return is not being filed electronically. Do not check more than one box.

**1**  [X] Taxpayer chose to file this return on paper.

**2**  [ ] The preparer received a waiver from the requirement to electronically file the tax return.

Waiver Reference Number _____    Approval Letter Date _____

**3**  [ ] The preparer is a member of a recognized religious group that is conscientiously opposed to filing electronically.

**4**  [ ] This return was rejected by IRS *e-file* and the reject condition could not be resolved.

Reject code: _____    Number of attempts to resolve reject: _____

**5**  [ ] The preparer's e-file software package does not support Form _____ or Schedule _____ attached to this return.

**6**  Check the box that applies and provide additional information if requested.

**a**  [ ] The preparer is ineligible to file electronically because IRS *e-file* does not accept foreign preparers without social security numbers who live and work abroad.

**b**  [ ] The preparer is ineligible to participate in IRS *e-file*.

**c**  [ ] Other: Describe below the circumstances that prevented the preparer from filing this return electronically.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**BAA  For Paperwork Reduction Act Notice, see instructions.**          FDIZ4701L  09/17/18          Form **8948** (Rev. 9-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

### Depreciation and Amortization
### (Including Information on Listed Property)
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No.  **179**

Name(s) shown on return
KERWIN B. AND GAIL G. STEPHENS

Identifying number

Business or activity to which this form relates
PART I - SUMMARY

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | | **1** | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | | **2** | 1,415. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | | **3** | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | | **5** | 1,020,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | **10** | 2,767. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs. | | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ► | **13** | 2,767. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ0812L 08/05/19     Form **4562** (2019)

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return | Identifying number
KERWIN B. AND GAIL G. STEPHENS

Business or activity to which this form relates

SCHEDULE C - KERWIN STEPHENS

### Part I | Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ........ ► | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | | **14** | 1,415. |
| 15 | Property subject to section 168(f)(1) election | | **15** | |
| 16 | Other depreciation (including ACRS) | | **16** | |

### Part III | MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | | **17** | 12,646. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ► ☐ | | |

#### Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

### Part IV | Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 14,061. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.** FDIZ0812L 08/05/19  Form **4562** (2019)

# 2019        FEDERAL STATEMENTS        PAGE 1

**CLIENT STEP9593**       **KERWIN B. AND GAIL G. STEPHENS**

5/21/20                                                       10:57AM

**STATEMENT 1**
**SCHEDULE 1, LINE 8**
**COMPUTATION OF 2019 TAXABLE INCOME FOR NOL UTILIZATION**

```
TAXABLE INCOME (FORM 1040, LINE 11B)                         -1,070,152.
PLUS: NOL CARRYOVERS FROM 2015 AND LATER YEARS                1,151,752.
2019 TAXABLE INCOME BEFORE NOL DEDUCTION                         81,600.
```

**STATEMENT 1**
**SCHEDULE 1, LINE 8**
**2015 NOL UTILIZATION**

```
INITIAL LOSS                                                    668,710.
NOL CARRYOVER AVAILABLE IN 2019                                 320,030.

MODIFED TAXABLE INCOME (FROM LINE 9 BELOW)                       81,600.
NOL ABSORBED THIS YEAR                                           81,600.

TAXABLE INCOME AFTER NOL DEDUCTION                                    0.
NOL CARRYOVER TO 2020                                           238,430.
```

**WORKSHEET 2 FOR NOL CARRYOVER**
**COMPUTED FOR FIRST NOL THAT REDUCES TAXABLE INCOME BELOW ZERO**
**PER IRS PUBLICATION 536**

```
NOL YEAR:   2015
USE YOUR 2019 FORM 1040 OR FORM 1040NR TO COMPLETE THIS WORKSHEET

 1. NOL DEDUCTION FOR THE NOL YEAR ENTERED ABOVE               320,030.
 2. TAXABLE INCOME BEFORE THE NOL DEDUCTION FOR 2019            81,600.
 3. NET CAPITAL LOSS DEDUCTION                                       0.
 4. GAIN EXCLUDED ON SALE OF SMALL BUSINESS STOCK                    0.
 5. DOMESTIC PRODUCTION ACTIVITIES DEDUCTION                         0.
 6. QUALIFIED BUSINESS INCOME DEDUCTION                              0.
 7. ADJUSTMENTS TO ADJUSTED GROSS INCOME                             0.
 8. ADJUSTMENTS TO ITEMIZED DEDUCTIONS (LINE 27)                     0.
 9. MODIFIED TAXABLE INCOME                                     81,600.
10. NOL CARRYOVER TO 2020                                      238,430.
```

**STATEMENT 1**
**SCHEDULE 1, LINE 8**
**2016 NOL UTILIZATION**

```
INITIAL LOSS                                                    671,420.
NOL CARRYOVER AVAILABLE IN 2019                                 293,648.

TAXABLE INCOME BEFORE NOL DEDUCTION                                   0.
NOL ABSORBED THIS YEAR                                                0.

TAXABLE INCOME AFTER NOL DEDUCTION                                    0.
NOL CARRYOVER TO 2020                                           293,648.
```

# 2019       FEDERAL STATEMENTS       PAGE 2

**CLIENT STEP9593**       **KERWIN B. AND GAIL G. STEPHENS**

5/21/20       10:57AM

**STATEMENT 1**
**SCHEDULE 1, LINE 8**
**2017 NOL UTILIZATION**

| | |
|---|---:|
| INITIAL LOSS | 587,876. |
| NOL CARRYOVER AVAILABLE IN 2019 | 236,009. |
| | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | 0. |
| NOL ABSORBED THIS YEAR | 0. |
| | |
| TAXABLE INCOME AFTER NOL DEDUCTION | 0. |
| NOL CARRYOVER TO 2020 | 236,009. |

**STATEMENT 1**
**SCHEDULE 1, LINE 8**
**2018 NOL UTILIZATION**

| | |
|---|---:|
| INITIAL LOSS | 302,065. |
| NOL CARRYOVER AVAILABLE IN 2019 | 302,065. |
| | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | 0. |
| NOL ABSORBED THIS YEAR | 0. |
| | |
| TAXABLE INCOME AFTER NOL DEDUCTION | 0. |
| NOL CARRYOVER TO 2020 | 302,065. |

**STATEMENT 2 - ATTORNEY**
**SCHEDULE C, PART V**
**OTHER EXPENSES**

| | |
|---|---:|
| ACCOUNTING | $ 7,169. |
| BANK CHARGES | 2,462. |
| CLIENT EXPENSES | 7,836. |
| DUES AND SUBSCRIPTIONS | 4,428. |
| FILING FEES | 20,231. |
| INTERNET | 3,695. |
| LAW LIBRARY | 31,323. |
| PEST CONTROL | 502. |
| POSTAGE | 1,824. |
| PRODUCTION TAX | 11. |
| SERVICE FEE | 4,824. |
| TELEPHONE | 6,256. |
| TOTAL | $ 90,561. |

**STATEMENT 3**
**SCHEDULE E, LINE 19 - THUNDERBIRD RESOURCES**
**OTHER RENTAL AND ROYALTY EXPENSES**

| | |
|---|---:|
| OTHER EXPENSE | $ 1,572. |
| PRODUCTION TAX | 4,175. |
| TOTAL | $ 5,747. |

| 2019 | **FEDERAL STATEMENTS** | PAGE 3 |
|---|---|---|

| CLIENT STEP9593 | KERWIN B. AND GAIL G. STEPHENS | |
|---|---|---|

5/21/20                                                                                                            10:57AM

**STATEMENT 4**
**SCHEDULE E, LINE 19**
**OTHER RENTAL AND ROYALTY EXPENSES**

| | |
|---|---:|
| OTHER EXPENSE...................................................................................... $ | 86. |
| PRODUCTION TAX....................................................................................... | 1,189. |
| TOTAL $ | 1,275. |

**STATEMENT 5**
**SCHEDULE E, LINE 19**
**OTHER RENTAL AND ROYALTY EXPENSES**

| | |
|---|---:|
| PRODUCTION TAX.......................................................................................... $ | 179. |
| TOTAL $ | 179. |

**2019**

**PAGE 4**

**CLIENT STEP9593**

# FEDERAL STATEMENTS

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20

**STATEMENT 6**
**SCHEDULE E, PAGE 2**
**PART II - INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS**

| NAME | TYPE | X IF FOREIGN | EMPLOYER I.D. NO. | BASIS COMPUTATI REQUIRED | ANY INVST. NOT AT RISK | PTP | PASSIVE LOSS FROM FORM 8582 | PASSIVE INC. FROM SCH. K-1 | NONPASSIVE LOSS FROM SCH. K-1 | SECTION 179 DEDUCTION | NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHENS & MYERS, LLP. | P | | 75-2711800 | | | | | | | | $ 1. |
| PERRY & STEPHENS L.L.C. | P | | 75-283587 | | | | | | | | 8,497. |
| DEPLETION | P | | 75-283587 | | | | $ 51. | | | | |
| | P | | 75-283587 | | | | | | | | |
| 2C OPERATING LLC | P | | 27-4742245 | | | | | | | | |
| DEPLETION | P | | 27-4742245 | | | | | | $ 315. | | |
| BRAZOS TITLE LLC | P | | 27-1116555 | | | | | | | | 109,180. |
| CLEAR FORK LAND & CATTLE CO | S | | 75-2185646 | X | | | | | 214,109. | | 117,678. |
| | | | | | | TOTAL | $ 51. | $ 0. | $ 214,424. | $ 0. | $ 117,678. |

| 2019 | **FEDERAL STATEMENTS** | PAGE 5 |
|---|---|---|

**CLIENT STEP9593**          **KERWIN B. AND GAIL G. STEPHENS**

5/21/20                                                                    10:57AM

**STATEMENT 7**
**FORM 1116, LINE 1A - PASSIVE CATEGORY INCOME**
**GROSS INCOME FROM SOURCES OUTSIDE U.S.**

**FOREIGN COUNTRY OR U.S. POSSESSION: VARIOUS**

| | | |
|---|---|---|
| DIVIDENDS.................................................... | | $ -3,462. |
| GROSS FOREIGN SOURCE QUALIFIED DIVIDENDS............... | 4,164. | |
| NET FOREIGN SOURCE QUALIFIED DIVIDENDS........................... | | 4,164. |
| CAPITAL GAIN DISTRIBUTIONS............................... | 13,568. | |
| NET FOREIGN SOURCE CAPITAL GAIN DISTRIBUTIONS............. | | 13,568. |
| | TOTAL | $ 14,270. |

**STATEMENT 8**
**FORM 1116, LINE 10**
**FOREIGN TAX CREDIT CARRYOVERS**

**PASSIVE INCOME**

| | FOREIGN TAXES PAID | FOREIGN TAXES DISALLOWED | FOREIGN TAXES CLAIMED | FOREIGN TAX CREDIT CARRYOVER |
|---|---|---|---|---|
| 2018 FOREIGN TAX CREDIT | 0. | 0. | 0. | 0. |
| 2017 FOREIGN TAX CREDIT | 0. | 0. | 0. | 0. |
| 2016 FOREIGN TAX CREDIT | 0. | 0. | 0. | 0. |
| 2015 FOREIGN TAX CREDIT | 86. | 0. | 0. | 86. |
| 2014 FOREIGN TAX CREDIT | 72. | 0. | 0. | 72. |
| 2013 FOREIGN TAX CREDIT | 36. | 0. | 0. | 36. |
| 2012 FOREIGN TAX CREDIT | 50. | 0. | 50. | 0. |
| 2011 FOREIGN TAX CREDIT | 53. | 0. | 53. | 0. |
| 2010 FOREIGN TAX CREDIT | 0. | 0. | 0. | 0. |
| 2009 FOREIGN TAX CREDIT | 0. | 0. | 0. | 0. |

TOTAL FOREIGN TAX CREDIT CARRYOVER - FORM 1116, LINE 10          $    194.

**STATEMENT 9**
**FORM 8995, LINE 1**
**QUALIFIED BUSINESSES**

| 1.(A) TRADE, BUSINESS OR AGGREGATION NAME | (B) EIN/SSN | (C) QUAL BUS. INC OR LOSS |
|---|---|---|
| KERWIN STEPHENS | 75-2627484 | $ 182,707. |
| THUNDERBIRD OPERATING, LLC | 54-2171937 | $ 12,644. |
| THUNDERBIRD OIL & GAS, LLC | 51-0533179 | $ -44,821. |
| THUNDERBIRD RESOURCES, LLC | 51-0552024 | $ -250,787. |
| THUNDERBIRD LAND SERVICE, LLC | | $ -29,009. |
| IP GAS, LLC | | $ 1,681. |
| THUNDERBIRD DEVELOPMENT | | $ -3,991. |
| STEPHENS & MYERS, LLP. | 75-2711800 | $ 1. |
| PERRY & STEPHENS L.L.C. | 75-2834587 | $ 8,497. |
| 2C OPERATING LLC | 27-4742245 | $ -315. |
| BRAZOS TITLE LLC | 27-1116555 | $ 109,180. |
| CLEAR FORK LAND & CATTLE CO | 75-2185646 | $ -214,109. |

12/31/19          2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT          PAGE 1

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                            10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | THUNDERBIRD OIL & GAS | PRIMARY OIL | 2,885 | 1,189 | | | | | | | 86 | 1,310 |
| | TOTALS: SCH E - THUNDERBIRD O&G ROYALTIES | | 2,885 | 1,189 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 1,310 |
| 144 | WORKING INTEREST | MARGINAL | | | | | | | | | | |
| | TOTALS: SCH C - THUNDERBIRD OPERATING, LLC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | DEATON #1 | MARGINAL | 659 | 13 | | 708 | | | | | | -62 |
| 3 | DEATON #2 | MARGINAL | 661 | 13 | | 124 | | | | | | 524 |
| 4 | DEATON #3 | MARGINAL | | | | 880 | | | | | | -880 |
| 5 | DEATON #4 | MARGINAL | 659 | 13 | | 641 | | | | | | 5 |
| 6 | DEATON | MARGINAL | | | | | | | | | | |
| 7 | MCCLURE | MARGINAL | 659 | 13 | | 646 | | | | | | |
| 8 | SINGLETON #5 | MARGINAL | 659 | 13 | | 647 | | | | | | -1 |
| 9 | SINGLETON A-480 | MARGINAL | | | | | | | | | | |
| 10 | JOE SINGLETON A-547 | MARGINAL | | | | | | | | | | |
| 11 | SIKES-GRAFORD | MARGINAL | | | | | | | | | | |
| 12 | PRUITT/LIPPARD LEASE | MARGINAL | 15,545 | 717 | -139 | -79 | | | | | | 15,046 |
| 13 | GUGGISBERG LEASE | MARGINAL | 7,671 | 354 | -139 | -270 | | | | | | 7,726 |
| 14 | FLANIKEN LEASE | MARGINAL | | | | 1,083 | | | | | | -1,083 |
| 15 | GERALD SINGLETON #48I-1 | MARGINAL | | | | | | | | | | |
| 16 | WILSON HITTSON #1 | MARGINAL | 151 | 2 | | 372 | | | | | | -223 |
| 17 | WILSON HITTSON #2 | MARGINAL | 149 | 2 | | 175 | | | | | | -28 |
| 18 | WILSON HITTSON #3 | MARGINAL | 152 | 3 | | 585 | | | | | | -436 |
| 20 | JOHNSON 2 | MARGINAL | 1,076 | 16 | | 2,992 | | | | | | -1,932 |
| 21 | JOHNSON 10 | MARGINAL | 1,076 | 16 | | 3,162 | | | | | | -2,102 |
| 22 | JOHNSON 13 | MARGINAL | 1,076 | 16 | | 4,628 | | | | | | -3,568 |
| 24 | DOOLEY CAUDILL 2A | MARGINAL | 3,084 | 46 | | 2,832 | | | | | | 146 |
| 25 | JOHNSON #7 | MARGINAL | | | | 180 | | | | | | -180 |
| 27 | LONG RANCH | MARGINAL | | | | | | | | | | |
| 28 | WILBARGER | MARGINAL | | | | | | | | | | |

# 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT

PAGE 2

**12/31/19**

**CLIENT STEP9593**

5/21/20

10:57/AM

### KERWIN B. AND GAIL G. STEPHENS

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CHERRY RIDGE 2H | MARGINAL | | | | | | | | | | |
| 31 | DOC OWEN 1H | MARGINAL | | | | | | | | | | |
| 32 | GRIZZLY KING 1H | MARGINAL | | | | | | | | | | |
| 33 | GRIZZLY KING 2H | MARGINAL | | | | | | | | | | |
| 34 | GRIZZLY KING 3H | MARGINAL | | | | | | | | | | |
| 35 | JONES LEASE | MARGINAL | | | | 2,306 | | | | | | -2,306 |
| 36 | LONG RANCH 73 #4 | MARGINAL | | | | | | | | | | |
| 37 | LONG '73' #3 SALTWATER DISP | MARGINAL | | | | | | | | | | |
| 38 | STARK RANCH #1 | MARGINAL | | | | | | | | | | |
| 39 | WICKER 3H | MARGINAL | | | | | | | | | | |
| 40 | WICKER 4H | MARGINAL | | | | | | | | | | |
| 104 | MILFORD UNIT #1-H | MARGINAL | | | | | | | | | | |
| 146 | GUGGISBERG 14B | MARGINAL | | | | 293 | | | | | | -293 |
| 147 | GUGGISBERG | MARGINAL | | | | | | | | | | |
| 148 | GUGGISBERG 1 | MARGINAL | | | | 197 | | | | | | -197 |
| 149 | GUGGISBERG 2 | MARGINAL | | | | 640 | | | | | | -640 |
| 150 | HAZELTON LEASE | MARGINAL | 161 | | 62 | | | | | | | 99 |
| 151 | MARLEY LEASE | MARGINAL | | | | | | | | | | |
| 152 | PRUITT 1 | MARGINAL | | | | 940 | | | | | | -940 |
| 153 | PRUITT 2, 3, 4, 7 | MARGINAL | | | | 1,501 | | | | | | -1,501 |
| 167 | BLACKSHALE | PRIMARY OIL | | | | | | | | | | |
| 171 | RAMSEY PRISON FARM B-1 | MARGINAL | | | | | | | | | | |
| 175 | WHITE-RAGLE UNIT 1H | MARGINAL | | | | | | | | | | |
| 180 | JM MCCLURE SWD | MARGINAL | | | | | | | | | | |
| 182 | WHITE LEASE | MARGINAL | | | | | | | | | | |
| 201 | JJ MCCLURE (VERITAS) | MARGINAL | | | | | 2 | | | | | -2 |
| 214 | GUGGISBERG 3-6,8, 1SWD | MARGINAL | | | | 2,025 | | | | | | -2,025 |
| 215 | HOUSE LEASE | MARGINAL | | | | | | | | | | |
| 216 | JOHNSON #4 | MARGINAL | | | | | | | | | | |
| 219 | WORKING INTEREST | MARGINAL | 62,852 | | | 2 | | | | | | 62,850 |

# 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT

**12/31/19** | **PAGE 3**

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20 — 10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | DOOLEY CAUDILL 1 | MARGINAL | | | | | | | | | | |
| 233 | DOC OWEN | MARGINAL | | | | | | | | | | |
| 284 | EVERMAN UNIT 3H | MARGINAL | | | | | | | | | | |
| 304 | EVERMAN UNIT 4H | MARGINAL | | | | | | | | | | |
| 305 | TOWN OF FOSS 1 2H | MARGINAL | | | | | | | | | | |
| 306 | TRIMBLE UNIT 2H | MARGINAL | | | | | | | | | | |
| 307 | TRIMBLE UNIT 3H | MARGINAL | | | | | | | | | | |
| 308 | PIESTER PLACE 1H | MARGINAL | | | | | | | | | | |
| 309 | BECKY 1H | MARGINAL | | | | | | | | | | |
| | TOTALS: SCH C - THUNDERBIRD RESOURCES, LLC | | 96,290 | 1,299 | -278 | 27,270 | 2 | 0 | 0 | 0 | 0 | 67,997 |
| 1 | OIL AND GAS ROYALTIES | MARGINAL | | | | | | | | | | |
| 41 | ANN BINGHAM 1H | MARGINAL | 3,394 | 4,175 | | | | | | | 1,572 | -2,353 |
| 42 | ANN BINGHAM 2H | MARGINAL | | | | | | | | | | |
| 43 | ANN BINGHAM 3H | MARGINAL | | | | | | | | | | |
| 44 | ANN BINGHAM 4H | MARGINAL | | | | | | | | | | |
| 45 | ANN BINGHAM 5H | MARGINAL | | | | | | | | | | |
| 46 | BARBEE 1H | MARGINAL | | | | | | | | | | |
| 47 | BECKY 1H | MARGINAL | | | | | | | | | | |
| 48 | BECKY 2H | MARGINAL | | | | | | | | | | |
| 49 | BECKY 3H | MARGINAL | | | | | | | | | | |
| 50 | CART BARN 1H | MARGINAL | | | | | | | | | | |
| 51 | CART BARN 2H | MARGINAL | | | | | | | | | | |
| 52 | CHANEY 1H | MARGINAL | | | | | | | | | | |
| 53 | CHERRY RIDGE 2H | MARGINAL | | | | | | | | | | |
| 54 | DOC OWEN 2H | MARGINAL | | | | | | | | | | |
| 55 | DOC OWEN 5H | MARGINAL | | | | | | | | | | |
| 56 | DOC OWEN 1H | MARGINAL | | | | | | | | | | |
| 57 | DOTY 1H | MARGINAL | | | | | | | | | | |
| 58 | DOTY 2H | MARGINAL | | | | | | | | | | |

# 12/31/19

# 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT

## PAGE 4

**CLIENT STEP9593**

KERWIN B. AND GAIL G. STEPHENS

5/21/20

10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | DOTY 3H | MARGINAL | | | | | | | | | | |
| 60 | DOTY 4H | MARGINAL | | | | | | | | | | |
| 61 | DOTY 5H | MARGINAL | | | | | | | | | | |
| 62 | DOTY 6H | MARGINAL | | | | | | | | | | |
| 63 | EB UNIT | MARGINAL | | | | | | | | | | |
| 64 | FORSBERG 1H | MARGINAL | | | | | | | | | | |
| 65 | FORSBERG 2H | MARGINAL | | | | | | | | | | |
| 66 | FORSBERG 5H | MARGINAL | | | | | | | | | | |
| 67 | FORSBERG 6H | MARGINAL | | | | | | | | | | |
| 68 | GERALD SINGLETON 480 | MARGINAL | | | | | | | | | | |
| 69 | GRIZZLY KING 1H | MARGINAL | | | | | | | | | | |
| 70 | GRIZZLY KING 2H | MARGINAL | | | | | | | | | | |
| 71 | GRIZZLY KING 3H | MARGINAL | | | | | | | | | | |
| 72 | GRIZZLY KING 4H | MARGINAL | | | | | | | | | | |
| 73 | HODGES ESTATE | MARGINAL | | | | | | | | | | |
| 74 | HUSKEY 2H | MARGINAL | | | | | | | | | | |
| 75 | JOHN GRADY 1H | MARGINAL | | | | | | | | | | |
| 76 | MARSHALL 1H | MARGINAL | | | | | | | | | | |
| 77 | MARSHALL 2H | MARGINAL | | | | | | | | | | |
| 78 | MARSHALL 5H | MARGINAL | | | | | | | | | | |
| 79 | MCCLURE 1 | MARGINAL | | | | | | | | | | |
| 80 | MIDKIFF LEASE | MARGINAL | | | | | | | | | | |
| 81 | NEAVES 1H | MARGINAL | | | | | | | | | | |
| 82 | NEAVES 2H | MARGINAL | | | | | | | | | | |
| 83 | PIESTER PLACE 1H | MARGINAL | | | | | | | | | | |
| 84 | PONDEROSE 01H | MARGINAL | | | | | | | | | | |
| 85 | PONDEROSA UNIT B 01H | MARGINAL | | | | | | | | | | |
| 86 | RODRIGUEZ 1H | MARGINAL | | | | | | | | | | |
| 87 | RUNNELS 1H | MARGINAL | | | | | | | | | | |
| 88 | SMITH 01H | MARGINAL | | | | | | | | | | |

| 12/31/19 | 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT | PAGE 5 |

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                              10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | SMITH B 01H | MARGINAL | | | | | | | | | | |
| 90 | SMITH GERY UNIT A 05H | MARGINAL | | | | | | | | | | |
| 91 | SMITH GERY UNIT A 03H | MARGINAL | | | | | | | | | | |
| 92 | SMITH GERY UNIT A 02H | MARGINAL | | | | | | | | | | |
| 93 | SMITH GERY UNIT B 02H | MARGINAL | | | | | | | | | | |
| 94 | SMITH GERY UNIT A 01H | MARGINAL | | | | | | | | | | |
| 95 | STORM UNIT 1H | MARGINAL | | | | | | | | | | |
| 96 | STORM UNIT 2H | MARGINAL | | | | | | | | | | |
| 97 | STORM UNIT 3H | MARGINAL | | | | | | | | | | |
| 98 | STORM UNIT 4H | MARGINAL | | | | | | | | | | |
| 99 | TOWN OF FOSS 1-2H | MARGINAL | | | | | | | | | | |
| 100 | WICKER 1H | MARGINAL | | | | | | | | | | |
| 101 | WICKER 3H | MARGINAL | | | | | | | | | | |
| 102 | WICKER 4H | MARGINAL | | | | | | | | | | |
| 103 | WICKER 5H | MARGINAL | | | | | | | | | | |
| 105 | BALLES PARMENTER JONES | MARGINAL | | | | | | | | | | |
| 106 | BACSIK 1H | MARGINAL | | | | | | | | | | |
| 107 | BUFFALO ACRES 1H | MARGINAL | | | | | | | | | | |
| 108 | CHANEY 2H | MARGINAL | | | | | | | | | | |
| 109 | CLARKSVILLE CVU TRACT 16 | MARGINAL | | | | | | | | | | |
| 110 | DICKIE RANCH UNIT | MARGINAL | | | | | | | | | | |
| 111 | ELSTON | MARGINAL | | | | | | | | | | |
| 112 | ENGLAND ISLE UNIT 01H | MARGINAL | | | | | | | | | | |
| 113 | FIELDERDALE 1H | MARGINAL | | | | | | | | | | |
| 114 | FORSBERG 3H | MARGINAL | | | | | | | | | | |
| 115 | FORSBERG 4H | MARGINAL | | | | | | | | | | |
| 116 | GREEN RIDGE LANE 1H | MARGINAL | | | | | | | | | | |
| 117 | GREEN RIDGE LANE 2H | MARGINAL | | | | | | | | | | |
| 118 | GREEN RIDGE LANE 3H | MARGINAL | | | | | | | | | | |
| 119 | GREEN RIDGE LANE 4H | MARGINAL | | | | | | | | | | |

**12/31/19**

**2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT**

**PAGE 6**

**CLIENT STEP9593**

KERWIN B. AND GAIL G. STEPHENS

5/21/20

10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSS | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | ANNIS JONES - #1-294 | MARGINAL | | | | | | | | | | |
| 121 | JONES | MARGINAL | | | | | | | | | | |
| 122 | LAKE ALVARADO UNIT #2H | MARGINAL | | | | | | | | | | |
| 123 | LAKE ALVARADO UNIT #3H | MARGINAL | | | | | | | | | | |
| 124 | LAKE ALVARADO UNIT #5H | MARGINAL | | | | | | | | | | |
| 125 | LAKE ALVARADO UNIT #6H | MARGINAL | | | | | | | | | | |
| 126 | LAKE ALVARADO UNIT #7H | MARGINAL | | | | | | | | | | |
| 127 | LAKE ALVARADO UNIT #8H | MARGINAL | | | | | | | | | | |
| 128 | LAKE ALVARADO UNIT #1H | MARGINAL | | | | | | | | | | |
| 129 | MARTIN SYLVANUS | MARGINAL | | | | | | | | | | |
| 130 | MARTIN SLOAN UNIT | MARGINAL | | | | | | | | | | |
| 131 | MCNEELY 5H | MARGINAL | | | | | | | | | | |
| 132 | RAINTREE 1H | MARGINAL | | | | | | | | | | |
| 133 | RUNWAY 1H | MARGINAL | | | | | | | | | | |
| 134 | SANDERS-HODGE "A" UNIT | MARGINAL | | | | | | | | | | |
| 135 | SLOAN-MARTIN 1A | MARGINAL | | | | | | | | | | |
| 136 | SMITH, GERY UNIT A 04H | MARGINAL | | | | | | | | | | |
| 137 | SMITH, GERY UNIT A 05H | MARGINAL | | | | | | | | | | |
| 138 | SMITH, GERY 16H | MARGINAL | | | | | | | | | | |
| 139 | SMITH, GERY 18H | MARGINAL | | | | | | | | | | |
| 140 | SMITH GERY UNIT B 01H | MARGINAL | | | | | | | | | | |
| 141 | URREY 5H | MARGINAL | | | | | | | | | | |
| 142 | WILLIAMS #1-25 | MARGINAL | | | | | | | | | | |
| 155 | ADAIR WOLFCAMP UNIT | MARGINAL | | | | | | | | | | |
| 156 | CHANEY 1H | MARGINAL | | | | | | | | | | |
| 157 | CHANEY 3H | MARGINAL | | | | | | | | | | |
| 158 | CHANEY 4H | MARGINAL | | | | | | | | | | |
| 159 | HAZELTON LEASE | MARGINAL | | | | | | | | | | |
| 160 | MARTIN SYLVANUS UNIT | MARGINAL | | | | | | | | | | |
| 161 | RAINTREE 2H | MARGINAL | | | | | | | | | | |

**12/31/19**　　　　**2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT**　　　**PAGE 7**

10:57AM

**CLIENT STEP9593**

KERWIN B. AND GAIL G. STEPHENS

5/21/20

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | RAINTREE 3H | MARGINAL | | | | | | | | | | |
| 163 | RAINTREE 5H | MARGINAL | | | | | | | | | | |
| 164 | TRIMBLE UNIT 1H | MARGINAL | | | | | | | | | | |
| 165 | TRIMBLE UNIT 2H | MARGINAL | | | | | | | | | | |
| 166 | TRIMBLE UNIT 3H | MARGINAL | | | | | | | | | | |
| 176 | BLACKBERRY SPRINGS 1H | MARGINAL | | | | | | | | | | |
| 177 | RAINTREE 4H | MARGINAL | | | | | | | | | | |
| 178 | STRAWBERRY RIDGE 1H | MARGINAL | | | | | | | | | | |
| 179 | BUFFALO BILL 1H | MARGINAL | | | | | | | | | | |
| 183 | OPAL BURNETT D-2 | MARGINAL | | | | | | | | | | |
| 185 | ALVARADO WELBORN 1H | MARGINAL | | | | | | | | | | |
| 186 | ALVARADO WELBORN 2H | MARGINAL | | | | | | | | | | |
| 187 | ALVARADO WELBORN 3H | MARGINAL | | | | | | | | | | |
| 188 | ALVARADO WELBORN 4H | MARGINAL | | | | | | | | | | |
| 189 | ALVARADO WELBORN 5H | MARGINAL | | | | | | | | | | |
| 190 | ALVARADO WELBORN 6H | MARGINAL | | | | | | | | | | |
| 191 | BARNETT, SUE UNIT 2H | MARGINAL | | | | | | | | | | |
| 192 | BARNETT SUE UNIT 4H | MARGINAL | | | | | | | | | | |
| 193 | BARNETT SUE UNIT 1H | MARGINAL | | | | | | | | | | |
| 194 | CORDELIA HUSKEY 1H | MARGINAL | | | | | | | | | | |
| 196 | CART BARN COLE | MARGINAL | | | | | | | | | | |
| 197 | EVERMAN UNIT | MARGINAL | | | | | | | | | | |
| 198 | FILDERDALE | MARGINAL | | | | | | | | | | |
| 199 | GREEN #1 | MARGINAL | | | | | | | | | | |
| 205 | ML MOORE 1H | MARGINAL | | | | | | | | | | |
| 206 | OTIS #1 (VERITAS | MARGINAL | | | | | | | | | | |
| 207 | PUREFOY 1 | MARGINAL | | | | | | | | | | |
| 208 | RUNWAY 5H | MARGINAL | | | | | | | | | | |
| 209 | SANDERFORD UNIT 1H | MARGINAL | | | | | | | | | | |
| 210 | SENTERS LEASE | MARGINAL | | | | | | | | | | |

# 12/31/19  2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT  PAGE 8

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20  10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | BAILES PARMENTER JONES 1A | MARGINAL | | | | | | | | | | |
| 224 | BROWN #1 | MARGINAL | | | | | | | | | | |
| 225 | CORDELIA-HUSKEY 2H | MARGINAL | | | | | | | | | | |
| 226 | CORDELIA-HUSKEY 3H | MARGINAL | | | | | | | | | | |
| 227 | CORBETT | MARGINAL | | | | | | | | | | |
| 228 | CORBETT #2 AND #4 | MARGINAL | | | | | | | | | | |
| 229 | CORBETT ESTATE #1 | MARGINAL | | | | | | | | | | |
| 230 | CORBETT #2 | MARGINAL | | | | | | | | | | |
| 231 | DOLLAR "1077" #1 | MARGINAL | | | | | | | | | | |
| 232 | DOFLEMEYER #1 | MARGINAL | | | | | | | | | | |
| 234 | HUSKEY 1H | MARGINAL | | | | | | | | | | |
| 235 | LAKE ALVARADO UNIT #4H | MARGINAL | | | | | | | | | | |
| 236 | INDIAN MOUND UNIT | MARGINAL | | | | | | | | | | |
| 237 | MUSTANG 1H | MARGINAL | | | | | | | | | | |
| 238 | NEIL "2095" #1 | MARGINAL | | | | | | | | | | |
| 240 | RAYBURN MINERALS | MARGINAL | | | | | | | | | | |
| 241 | SKY HEIGHTEN 1 | MARGINAL | | | | | | | | | | |
| 242 | SYLVANUS MARTIN UNIT | MARGINAL | | | | | | | | | | |
| 285 | EVERMAN UNITS | MARGINAL | | | | | | | | | | |
| | TOTALS: SCH E - THUNDERBIRD ROYALTIES | | 3,394 | 4,175 | 0 | 0 | 0 | 0 | 0 | 0 | 1,572 | -2,353 |
| 143 | AHERN 1 | MARGINAL | 2,108 | 97 | 0 | 203 | | | | | 0 | 1,808 |
| | TOTALS: SCH C - OIL & GAS PRODUCTION | | 2,108 | 97 | 0 | 203 | 0 | 0 | 0 | 0 | 0 | 1,808 |
| 145 | ROYALTIES - | MARGINAL | | | | | | | | | | |
| | TOTALS: SCH E - THUNDERBIRD OPERATING O&G | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | THUNDERBIRD OIL & GAS | MARGINAL | | | | | | | | | | |
| 243 | HAYS PROSPECT | MARGINAL | | | | | | | | | | |
| 244 | HAYS | MARGINAL | | | | | | | | | | |

| 12/31/19 | | 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT | | | | | | | | | PAGE 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                               10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | ALEXANDER "25" #1 | MARGINAL | 2,322 | 126 | | 1,114 | | | | 1 | | 1,081 |
| 246 | ALEXANDER RANCH 25 | MARGINAL | 339 | 16 | | 1,268 | 1,670 | | | | | -2,615 |
| 247 | ANDERSON | MARGINAL | | | | | | | | | | |
| 248 | COODY 50 #1 | MARGINAL | 38 | 3 | | 51 | | | | | | -16 |
| 249 | 2043 COODY 50 | MARGINAL | | | | | 90 | | | | | -90 |
| 251 | FLOYD LEASE | MARGINAL | | | | | | | | | | |
| 252 | FLUVANNA SE PROSPECT | MARGINAL | | | | | | | | | | |
| 253 | HAYS (10184) | MARGINAL | 454 | 21 | | 816 | 2 | | | | | -385 |
| 254 | HAYS "A" | MARGINAL | | | | | 187 | | | | | -187 |
| 255 | HAYS UNIT #1 | MARGINAL | 609 | 28 | | 1,310 | 257 | | | | | -986 |
| 256 | HAZELTON LEASE | MARGINAL | 3,113 | 565 | | 7,675 | 25 | | 1 | | 564 | -5,717 |
| 257 | HILL-MCCLUSKEY #1 | MARGINAL | | | | | | | | | | |
| 258 | HENDERSON 1 | MARGINAL | | | | | | | | | | |
| 259 | JONES 1A | MARGINAL | 3,189 | 147 | | | | | 1 | | | 3,041 |
| 260 | 2044 LINK "24" | MARGINAL | 250 | 17 | | 217 | | | | | | 56 |
| 261 | 2045 LINK SW-57 | MARGINAL | | | | | | | | | | |
| 262 | 2046 LINK 58 | MARGINAL | 29 | 2 | | 38 | | | | | | -11 |
| 263 | LINK RANCH 58-2 | MARGINAL | | | | | | | | | | |
| 264 | LINK 24 #1 | MARGINAL | | | | | | | | | | |
| 265 | LINK 24 #5 | MARGINAL | | | | | | | | | | |
| 266 | LINK 24 #6 | MARGINAL | | | | | | | | | | |
| 267 | LINK 58 #3 | MARGINAL | | | | -11 | | | | | | 11 |
| 268 | LINK 58 #4 | MARGINAL | 16 | 1 | | 18 | | | | | | -3 |
| 269 | LINK 58 #5 | MARGINAL | | | | -4 | | | | | | 4 |
| 272 | NEELY 129 #1 | MARGINAL | | | | 153 | | | | | | -153 |
| 273 | NEELY DXY 129 A #2 | MARGINAL | | | | -1 | | | | | | 1 |
| 276 | ANGEL #1 | MARGINAL | | | | | | | | | | |
| 277 | ALEXANDER #1 | MARGINAL | | | | | 943 | | | | | -943 |
| 278 | ALEXANDER #2 | MARGINAL | | | | | 568 | | | | | -568 |
| 279 | HUBER #1 | MARGINAL | | | | | 72 | | | | | -72 |

# 2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT

12/31/19     PAGE 10

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20     10:57AM

| PROP NUMBER / PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 SCHEMM W053 | MARGINAL | | | | | 350 | | | | | 350 |
| 281 STATE LEASE #1 WELL | MARGINAL | | | | | | | | | | |
| 283 CORBETT LEASE #7S | MARGINAL | | | | | | | | | | |
| 287 JONES 9/SWANS CHAPEL PROSPECT | MARGINAL | | | | | | | | | | |
| 288 DOOLEY CAUDILL 1 | MARGINAL | | | | | | | | | | |
| 290 DEATON 1, 2, 4 | MARGINAL | | | | | | | | | | |
| 291 JOHNSON 1, 10, 13 | MARGINAL | | | | | | | | | | |
| 294 WILSON HITTSON 1, 2, 3 | MARGINAL | | | | | | | | | | |
| 297 MCCLURE 1 | MARGINAL | | | | | | | | | | |
| 298 SINGLETON 5 | MARGINAL | | | | | | | | | | |
| 299 GUGGISBERG LEASE | MARGINAL | | | | | | | | | | |
| 300 ALEXANDER #3 | MARGINAL | | | | | 852 | | | | | 852 |
| 301 MISC LEASES | MARGINAL | | | | -6 | | | | | | 6 |
| 302 DOC OWEN | MARGINAL | 504 | -19 | | 539 | | | | | | -16 |
| 303 PRUITT-LIPPARD LEASE | MARGINAL | | | | | | | | | | |
| 310 EVERMAN UNIT 3H, 4H, 5H | MARGINAL | 8,145 | 769 | | 5,620 | | | 2 | | 619 | 1,135 |
| 311 TRIMBLE UNIT 1H, 2H, 3H | MARGINAL | 10,161 | 2,584 | | 3,067 | | | 3 | | 3,225 | 1,282 |
| 312 PRUITT LEASES | MARGINAL | | | | | | | | | | |
| 315 423 NEELY 129 #1 | MARGINAL | 29 | 1 | | | | | | | | 28 |
| TOTALS: SCH C - THUNDERBIRD OIL & GAS, LLC | | 29,238 | 4,261 | 0 | 21,864 | 5,016 | 0 | 8 | 0 | 4,408 | -6,319 |
| 313 WORKING INTEREST | MARGINAL | 200 | 11 | | | | | | | | 189 |
| TOTALS: SCH C - ATTORNEY | | 200 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| 314 ROYALTIES | MARGINAL | 2,709 | 179 | | | | | | | | 2,530 |
| TOTALS: SCH E - ROYALTIES | | 2,709 | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,530 |

12/31/19          2019 FEDERAL OIL AND GAS INCOME (LOSS) REPORT          PAGE 11

CLIENT STEP9593

5/21/20                                  KERWIN B. AND GAIL G. STEPHENS                                    10:57 AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTALS | | | 136,524 | 11,211 | -278 | 49,337 | 5,018 | 0 | 8 | 0 | 6,066 | 65,162 |

**12/31/19**          **2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT**          **PAGE 1**

**CLIENT STEP9593**

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                                10:57AM

| PROP NUMBER / PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 THUNDERBIRD OIL & GAS | PRIMARY OIL | 388 | 388 | 0 | 388 | | 388 | 388 | 388 | 0 | 0 |
| TOTALS: SCH E - THUNDERBIRD O&G ROYALTIES | | 388 | 388 | 0 | 388 | 0 | 388 | 388 | 388 | 0 | 0 |
| 144 WORKING INTEREST | MARGINAL | | | | 2,458 | 0 | 2,458 | 2,458 | 2,458 | 0 | 0 |
| TOTALS: SCH C - THUNDERBIRD OPERATING, LLC | | 0 | 0 | 0 | 0 | 0 | 2,458 | 2,458 | 2,458 | 0 | 0 |
| 2 DEATON #1 | MARGINAL | 99 | * | | | | 1,803 | 1,803 | 1,803 | | |
| 3 DEATON #2 | MARGINAL | 99 | 99 | | 99 | | 99 | 99 | 99 | | |
| 4 DEATON #3 | MARGINAL | 99 | | | | | 924 | 924 | 924 | | |
| 5 DEATON #4 | MARGINAL | 99 | 5 * | | 5 | | 1,689 | 1,694 | 1,694 | | |
| 7 MCCLURE | MARGINAL | 99 | * | | | | 1,644 | 1,644 | 1,644 | | |
| 8 SINGLETON #5 | MARGINAL | 99 | * | | | | 1,034 | 1,034 | 1,034 | | |
| 12 PRUITT/LIPPARD LEASE | MARGINAL | 2,332 | 2,332 | | 2,332 | | 3,701 | 6,033 | 6,033 | | |
| 13 GUGGISBERG LEASE | MARGINAL | 1,151 | 1,151 | | 1,151 | | 1,328 | 2,479 | 2,479 | | |
| 16 WILSON HITTSON #1 | MARGINAL | 23 | * | | | | 501 | 501 | 501 | | |
| 17 WILSON HITTSON #2 | MARGINAL | 22 | * | | | | 831 | 831 | 831 | | |
| 18 WILSON HITTSON #3 | MARGINAL | 23 | * | | | | 265 | 265 | 265 | | |
| 20 JOHNSON 2 | MARGINAL | 161 | * | | | | 775 | 775 | 775 | | |
| 21 JOHNSON 10 | MARGINAL | 161 | * | | | | 937 | 937 | 937 | | |
| 22 JOHNSON 13 | MARGINAL | 161 | * | | | | 81 | 81 | 81 | | |
| 24 DOOLEY CAUDILL 2A | MARGINAL | 463 | 146 * | | 146 | | 2,688 | 2,814 | 2,814 | | |
| 31 DOC OWEN 1H | MARGINAL | | | | | | 290 | 290 | 290 | | |
| 36 LONG RANCH 73 #4 | MARGINAL | | | | | | 101 | 101 | 101 | | |
| 146 GUGGISSBERG 14B | MARGINAL | | | | | | 2,649 | 2,649 | 2,649 | | |
| 147 GUGGISBERG | MARGINAL | | | | | | 1,443 | 1,443 | 1,443 | | |
| 148 GUGGISBERG 1 | MARGINAL | | | | | | 2,599 | 2,599 | 2,599 | | |
| 149 GUGGISBERG 2 | MARGINAL | | | | | | 2,574 | 2,574 | 2,574 | | |
| 150 HAZELTON LEASE | MARGINAL | 24 | 24 | | 24 | | 4,593 | 4,617 | 4,617 | | |
| 152 PRUITT 1 | MARGINAL | | | | | | 5,719 | 5,719 | 5,719 | | |
| 153 PRUITT 2, 3, 4, 7 | MARGINAL | | | | | | 5,719 | 5,719 | 5,719 | | |

# 12/31/19    2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT    PAGE 2

## CLIENT STEP9593

### KERWIN B. AND GAIL G. STEPHENS

5/21/20    10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | WHITE-EAGLE UNIT 1H | MARGINAL | | | | | 299 | 299 | 299 | 299 | | |
| 219 | WORKING INTEREST | MARGINAL | 9,428 | 9,428 | | 9,428 | | 9,428 | 9,428 | 9,428 | | |
| 222 | DOOLEY CAUDILL 1 | MARGINAL | | | | | 2,172 | 2,172 | 2,172 | 2,172 | | |
| 284 | EVERMAN UNIT 3H | MARGINAL | | | | | 1,508 | 1,508 | 1,508 | 1,508 | | |
| 304 | EVERMAN UNIT 4H | MARGINAL | | | | | 1,622 | 1,622 | 1,622 | 1,622 | | |
| 305 | TOWN OF FOSS 1-2H | MARGINAL | | | | | 5 | 5 | 5 | 5 | | |
| 306 | TRIMBLE UNIT 2H | MARGINAL | | | | | 1,738 | 1,738 | 1,738 | 1,738 | | |
| 307 | TRIMBLE UNIT 3H | MARGINAL | | | | | 1,593 | 1,593 | 1,593 | 1,593 | | |
| | **TOTALS: SCH C - THUNDERBIRD RESOURCES, LLC** | | 14,444 | 13,185 | 0 | 13,185 | 52,805 | 65,990 | 65,990 | 0 | 65,990 | 0 | 0 |
| 1 | OIL AND GAS ROYALTIES | MARGINAL | 509 | | * | | 137,660 | 137,660 | 137,660 | 137,660 | | |
| 44 | ANN BINGHAM 4H | MARGINAL | | | | | 1 | 1 | 1 | | | |
| 47 | BECKY 1H | MARGINAL | | | | | 10 | 10 | 10 | | | |
| 48 | BECKY 2H | MARGINAL | | | | | 12 | 12 | 12 | | | |
| 49 | BECKY 3H | MARGINAL | | | | | 19 | 19 | 19 | | | |
| 52 | CHANEY 1H | MARGINAL | | | | | 13 | 13 | 13 | | | |
| 53 | CHERRY RIDGE 2H | MARGINAL | | | | | 8 | 8 | 8 | | | |
| 56 | DOC OWEN 1H | MARGINAL | | | | | 3 | 3 | 3 | | | |
| 63 | EB UNIT | MARGINAL | | | | | 2,469 | 2,469 | 2,469 | | | |
| 69 | GRIZZLY KING 1H | MARGINAL | | | | | 2 | 2 | 2 | | | |
| 70 | GRIZZLY KING 2H | MARGINAL | | | | | 213 | 213 | 213 | | | |
| 71 | GRIZZLY KING 3H | MARGINAL | | | | | 636 | 636 | 636 | | | |
| 72 | GRIZZLY KING 4H | MARGINAL | | | | | 305 | 305 | 305 | | | |
| 73 | HODGES ESTATE | MARGINAL | | | | | 2 | 2 | 2 | | | |
| 99 | TOWN OF FOSS 1-2H | MARGINAL | | | 598 | 598 | | 598 | 598 | | | |
| 105 | BAILES PARMENTER JONES | MARGINAL | | | | | 209 | 209 | 209 | 209 | | |
| 108 | CHANEY 2H | MARGINAL | | | | | 361 | 361 | 361 | 361 | | |
| 109 | CLARKSVILLE CVU TRACT 16 | MARGINAL | | | | | 43 | 43 | 43 | 43 | | |
| 120 | ANNIS JONES - #1-294 | MARGINAL | | | | | 104 | 104 | 104 | 104 | | |
| 121 | JONES | MARGINAL | | | | | 416 | 416 | 416 | 416 | | |

| 12/31/19 | 2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | | | | | | | | | PAGE 3 |

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                          10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | MARTIN SYLVANUS | MARGINAL | | | | | 44 | 44 | 44 | 44 | | |
| 130 | MARTIN SLOAN UNIT | MARGINAL | | | | | 4,443 | 4,443 | 4,443 | 4,443 | | |
| 134 | SANDERS-HODGE "A" UNIT | MARGINAL | | | | | 42 | 42 | 42 | 42 | | |
| 155 | ADAIR WOLFCAMP UNIT | MARGINAL | | | | | 2,231 | 2,231 | 2,231 | 2,231 | | |
| 157 | CHANEY 3H | MARGINAL | | | | | 270 | 270 | 270 | 270 | | |
| 158 | CHANEY 4H | MARGINAL | | | | | 213 | 213 | 213 | 213 | | |
| 159 | HAZELTON LEASE | MARGINAL | | | | | 1,724 | 1,724 | 1,724 | 1,724 | | |
| 160 | MARTIN SYLVANUS UNIT | MARGINAL | | | | | 98 | 98 | 98 | 98 | | |
| 161 | RAINTREE 2H | MARGINAL | | | | | 262 | 262 | 262 | 262 | | |
| 162 | RAINTREE 3H | MARGINAL | | | | | 191 | 191 | 191 | 191 | | |
| 163 | RAINTREE 5H | MARGINAL | | | | | 153 | 153 | 153 | 153 | | |
| 164 | TRIMBLE UNIT 1H | MARGINAL | | | | | 78 | 78 | 78 | 78 | | |
| 165 | TRIMBLE UNIT 2H | MARGINAL | | | | | 87 | 87 | 87 | 87 | | |
| 166 | TRIMBLE UNIT 3H | MARGINAL | | | | | 79 | 79 | 79 | 79 | | |
| 176 | BLACKBERRY SPRINGS 1H | MARGINAL | | | | | 3,220 | 3,220 | 3,220 | 3,220 | | |
| 177 | RAINTREE 4H | MARGINAL | | | | | 102 | 102 | 102 | 102 | | |
| 178 | STRAWBERRY RIDGE 1H | MARGINAL | | | | | 15,290 | 15,290 | 15,290 | 15,290 | | |
| 179 | BUFFALO BILL 1H | MARGINAL | | | | | 332 | 332 | 332 | 332 | | |
| 183 | OPAL BURNETT D-2 | MARGINAL | | | | | 2 | 2 | 2 | 2 | | |
| 185 | ALVARADO WELBORN 1H | MARGINAL | | | | | 349 | 349 | 349 | 349 | | |
| 186 | ALVARADO WELBORN 2H | MARGINAL | | | | | 341 | 341 | 341 | 341 | | |
| 187 | ALVARDO WELBORN 3H | MARGINAL | | | | | 486 | 486 | 486 | 486 | | |
| 188 | ALVARADO WELBORN 4H | MARGINAL | | | | | 546 | 546 | 546 | 546 | | |
| 189 | ALVARADO WELBORN 5H | MARGINAL | | | | | 658 | 658 | 658 | 658 | | |
| 190 | ALVARADO WELBORN 6H | MARGINAL | | | | | 466 | 466 | 466 | 466 | | |
| 194 | CORDELIA HUSKEY 1H | MARGINAL | | | | | 28 | 28 | 28 | 28 | | |
| 196 | CART BARN COLE | MARGINAL | | | | | 1 | 1 | 1 | 1 | | |
| 209 | SANDERFORD UNIT 1H | MARGINAL | | | | | 15 | 15 | 15 | 15 | | |
| 210 | SENTERS LEASE | MARGINAL | | | | | 78 | 78 | 78 | 78 | | |
| 223 | BAILES PARMENTER JONES 1A | MARGINAL | | | | | 26 | 26 | 26 | 26 | | |

| 12/31/19 | 2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | PAGE 4 |
|---|---|---|

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20      10:57AM

| PROP NUMBER / PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 BROWN #1 | MARGINAL | | | | | | 51 | 51 | 51 | | |
| 227 CORBETT | MARGINAL | | | | | | 140 | 140 | 140 | | |
| 228 CORBETT #2 AND #4 | MARGINAL | | | | | | 472 | 472 | 472 | | |
| 229 CORBETT ESTATE #1 | MARGINAL | | | | | | 292 | 292 | 292 | | |
| 230 CORBETT #2 | MARGINAL | | | | | | 202 | 202 | 202 | | |
| 231 DOLLAR "1077" #1 | MARGINAL | | | | | | 49 | 49 | 49 | | |
| 232 DOFFLEMEYER #1 | MARGINAL | | | | | | 38 | 38 | 38 | | |
| 236 INDIAN MOUND UNIT | MARGINAL | | | | | | 6 | 6 | 6 | | |
| 237 MUSTANG 1H | MARGINAL | | | | | | 223 | 223 | 223 | | |
| 238 NEIL "2095" #1 | MARGINAL | | | | | | 13 | 13 | 13 | | |
| 240 RAYBURN MINERALS | MARGINAL | | | | | | 1,473 | 1,473 | 1,473 | | |
| 241 SKY HEIGHTEN 1 | MARGINAL | | | | | | 251 | 251 | 251 | | |
| 242 SYLVANUS MARTIN UNIT | MARGINAL | | | | | | 115 | 115 | 115 | | |
| **TOTALS: SCH E - THUNDERBIRD ROYALTIES** | | 509 | 0 | 598 | 598 | 598 | 177,666 | 177,666 | 177,666 | | 0 |
| 143 AHERN 1 | MARGINAL | 316 | 316 | | 316 | 473 | 789 | 789 | 789 | | |
| **TOTALS: SCH C - OIL & GAS PRODUCTION** | | 316 | 316 | 0 | 316 | 473 | 789 | 789 | 789 | | 0 |
| **TOTALS: SCH E - THUNDERBIRD OPERATING O&G** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 19 THUNDERBIRD OIL & GAS | MARGINAL | | | | 4,012 | | 4,012 | 4,012 | 4,012 | | |
| 243 HAYS PROSPECT | MARGINAL | | | | 4,167 | | 4,167 | 4,167 | 4,167 | | |
| 244 HAYS | MARGINAL | | | | 1,849 | | 1,849 | 1,849 | 1,849 | | |
| 245 ALEXANDER "25" #1 | MARGINAL | 348 | 348 | * | 348 | | 4,386 | 4,734 | 4,734 | 4,734 | |
| 246 ALEXANDER RANCH 25 | MARGINAL | 51 | | * | | | | | | | |
| 248 COODY 50 #1 | MARGINAL | | | | 3 | | 3 | 3 | 3 | | |
| 249 2043 COODY 50 | MARGINAL | 6 | * | | 17 | | 17 | 17 | 17 | | |
| 253 HAYS (10184) | MARGINAL | 68 | * | | 1,263 | | 1,263 | 1,263 | 1,263 | | |
| 254 HAYS "A" | MARGINAL | | | | 2,145 | | 2,145 | 2,145 | 2,145 | | |
| 255 HAYS UNIT #1 | MARGINAL | 91 | * | | 4,896 | | 4,896 | 4,896 | 4,896 | | |

| 12/31/19 | | 2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | | | | | | | | PAGE 5 | |

CLIENT STEP9593

5/21/20                                    KERWIN B. AND GAIL G. STEPHENS                                    10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | HAZELTON LEASE | MARGINAL | 467 | * | | | 5,446 | 5,446 | 5,446 | 5,446 | | |
| 257 | HILL-MCCLUSKEY #1 | MARGINAL | | | | | 11,269 | 11,269 | 11,269 | 11,269 | | |
| 258 | HENDERSON 1 | MARGINAL | | | | | 1,363 | 1,363 | 1,363 | 1,363 | | |
| 259 | JONES 1A | MARGINAL | 478 | 478 | | 478 | 1,279 | 1,757 | 1,757 | 1,757 | | |
| 260 | 2044 LINK '24' | MARGINAL | 44 | 44 | | 44 | 233 | 277 | 277 | 277 | | |
| 262 | 2045 LINK 58 | MARGINAL | 4 | * | | | 11 | 11 | 11 | 11 | | |
| 263 | LINK RANCH 58-2 | MARGINAL | | | | | 8 | 8 | 8 | 8 | | |
| 264 | LINK 24 #1 | MARGINAL | | | | | 54 | 54 | 54 | 54 | | |
| 265 | LINK 24 #5 | MARGINAL | | | | | 88 | 88 | 88 | 88 | | |
| 266 | LINK 24 #6 | MARGINAL | | | | | 78 | 78 | 78 | 78 | | |
| 267 | LINK 58 #3 | MARGINAL | | | | | 13 | 13 | 13 | 13 | | |
| 268 | LINK 58 #4 | MARGINAL | 2 | * | | | 13 | 13 | 13 | 13 | | |
| 272 | NEELY 129 #1 | MARGINAL | | | | | 27 | 27 | 27 | 27 | | |
| 277 | ALEXANDER #1 | MARGINAL | | | | | 1,683 | 1,683 | 1,683 | 1,683 | | |
| 280 | SCHEMM W053 | MARGINAL | | | | | 494 | 494 | 494 | 494 | | |
| 294 | WILSON HITTSON 1, 2, 3 | MARGINAL | | | | | 8 | 8 | 8 | 8 | | |
| 299 | GUGGISBERG LEASE | MARGINAL | | | | | 511 | 511 | 511 | 511 | | |
| 302 | DOC OWEN | MARGINAL | 76 | * | | | 138 | 138 | 138 | 138 | | |
| 303 | PRUITT-LIPPARD LEASE | MARGINAL | | | | | 1,082 | 1,082 | 1,082 | 1,082 | | |
| 310 | EVERMAN UNIT 3H, 4H, 5H | MARGINAL | 1,222 | 1,135 * | | 1,135 | 2,961 | 4,096 | 4,096 | 4,096 | | |
| 311 | TRIMBLE UNIT 1H, 2H, 3H | MARGINAL | 1,524 | 1,282 * | | 1,282 | 3,662 | 4,944 | 4,944 | 4,944 | | |
| 315 423 | NEELY 129 #1 | MARGINAL | 4 | 4 | | 4 | | 4 | 4 | 4 | | |
| | TOTALS: SCH C - THUNDERBIRD OIL & GAS, LLC | | 4,385 | 3,291 | 0 | 3,291 | 53,159 | 56,450 | 0 | 56,450 | 0 | 0 |
| 313 | WORKING INTEREST | MARGINAL | 30 | 30 | | 30 | 32 | 62 | | 62 | | |
| | TOTALS: SCH G - ATTORNEY | | 30 | 30 | 0 | 30 | 32 | 62 | 0 | 62 | 0 | 0 |
| 314 | ROYALTIES | MARGINAL | 406 | 406 | | 406 | 286 | 692 | | 692 | | |
| | TOTALS: SCH E - ROYALTIES | | 406 | 406 | 0 | 406 | 286 | 692 | 0 | 692 | 0 | 0 |

# 12/31/19    2019 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT    PAGE 6

## CLIENT STEP9593

### KERWIN B. AND GAIL G. STEPHENS

5/21/20    10:57 AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PERRY & STEPHENS L.L.C. | | 12,068 | 12,068 | | 12,068 | 54,913 | 66,981 | | 66,981 | | |
| | 2C OPERATING LLC | | | | | | 263 | 263 | | 263 | | |
| | TOTALS: SCHEDULE K-1 | | 12,068 | 12,068 | 0 | 12,068 | 55,176 | 67,244 | 0 | 67,244 | 0 | 0 |
| | GRAND TOTALS | | 32,546 | 29,684 | 598 | 30,282 | 342,055 | 371,739 | 598 | 371,739 | 0 | 0 |

* - TENTATIVE DEPLETION LIMITED TO 100% OF NET INCOME.

**12/31/19**   2019 FEDERAL OIL AND GAS COST DEPLETION REPORT   **PAGE 1**

10:57AM

**CLIENT STEP9593**

KERWIN B. AND GAIL G. STEPHENS

5/21/20

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | COST OR BASIS | ACCUMULATED DEPLETION | UNDEPLETED BASIS | BEGINNING RESERVES | CURRENT YEAR PRODUCTION | ENDING RESERVES | DEPLETION RATE | COST DEPLETION |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEATON #1. | MARGINAL | 25,012 | 25,012 | | | | | | |
| 3 | DEATON #2 | MARGINAL | 24,944 | 24,944 | | 677 | | 677 | | |
| 4 | DEATON #3 | MARGINAL | 24,944 | 24,944 | | 630 | | 630 | | |
| 5 | DEATON #4 | MARGINAL | 24,944 | 19,332 | 5,612 | 285 | | 285 | | |
| 6 | DEATON | MARGINAL | 75 | 75 | | 3 | | 3 | | |
| 7 | MCCLURE | MARGINAL | 24,944 | 24,944 | | 756 | | 756 | | |
| 11 | SIKES-GRAFORD | MARGINAL | 883 | | 883 | | | | | |
| 12 | PRUITT/LIPPARD LEASE | MARGINAL | 26,304 | 26,250 | 54 | 4,076 | | 4,076 | | |
| 13 | GUGGISBERG LEASE | MARGINAL | 26,321 | 26,250 | 71 | 1,697 | | 1,697 | | |
| 14 | FLANIKEN LEASE | MARGINAL | 26,250 | 26,250 | | | | | | |
| 15 | GERALD SINGLETON ##48!-1 | MARGINAL | 3,057 | 3,057 | | | | | | |
| 16 | WILSON HITTSON #1 | MARGINAL | 11,168 | 5,390 | 5,778 | 70 | | 70 | | |
| 17 | WILSON HITTSON #2 | MARGINAL | 11,168 | 7,231 | 3,937 | 173 | | 173 | | |
| 18 | WILSON HITTSON #3 | MARGINAL | 11,168 | 8,649 | 2,519 | 224 | | 224 | | |
| 35 | JONES LEASE | MARGINAL | 15,750 | 4,914 | 10,836 | 172 | | 172 | | |
| 151 | MARLEY LEASE | MARGINAL | 22,000 | | 22,000 | | | | | |
| 167 | BLACKSHALE | PRIMARY OIL | 102,500 | | 102,500 | | | | | |
| | TOTALS: SCH C - THUNDERBIRD RESOURCES, LLC | | 381,432 | 227,242 | 154,190 | 8,763 | 0 | 8,763 | | 0 |
| 1 | OIL AND GAS ROYALTIES | MARGINAL | 14,925 | 14,925 | | | | | | |
| 99 | TOWN OF FOSS 1-2H | MARGINAL | 25,625 | 22,636 | 2,989 | 30 | | 30 | 0.2000 | 598 |
| 199 | GREEN #1 | MARGINAL | 21 | | 21 | | | | | |
| 206 | OTIS #1 (VERITAS) | MARGINAL | 48 | | 48 | | | | | |
| 207 | PUREFOY 1 | MARGINAL | 108 | | 108 | 130 | | 130 | 0.2000 | 598 |
| | TOTALS: SCH E - THUNDERBIRD ROYALTIES | | 40,727 | 37,561 | 3,166 | 160 | 0 | 160 | | 598 |
| 243 | HAYS PROSPECT | MARGINAL | 6,555 | | 6,555 | | | | | |
| 244 | HAYS | MARGINAL | 802 | | 802 | | | | | |
| 245 | ALEXANDER "25" #1 | MARGINAL | 224 | | 224 | | | | | |
| 246 | ALEXANDER RANCH 25 | MARGINAL | 23,776 | | 23,776 | | | | | |

**12/31/19**          **2019 FEDERAL OIL AND GAS COST DEPLETION REPORT**          **PAGE 2**

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20                                                                                                                    10:57AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | COST OR BASIS | ACCUMULATED DEPLETION | UNDEPLETED BASIS | BEGINNING RESERVES | CURRENT YEAR PRODUCTION | ENDING RESERVES | DEPLETION RATE | COST DEPLETION |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | ANDERSON | MARGINAL | 77 | | 77 | 77 | | | | |
| 251 | FLOYD LEASE | MARGINAL | 7,412 | | 7,412 | 7,412 | | | | |
| 253 | HAYS (1018A) | MARGINAL | 26 | | 26 | 26 | | | | |
| 254 | HAYS 'A' | MARGINAL | 23 | | 23 | 23 | | | | |
| 255 | HAYS UNIT #1 | MARGINAL | 184 | | 184 | 184 | | | | |
| 257 | HILL-MCCLUSKEY #1 | MARGINAL | 441 | | 441 | 441 | | | | |
| 277 | ALEXANDER #1 | MARGINAL | 97 | | 97 | 97 | | | | |
| 280 | SCHEMM W053 | MARGINAL | 5,355 | | 5,355 | 5,355 | | | | |
| 287 | JONES 9/SWANS CHAPEL PROSPECT | MARGINAL | 4,168 | | 4,168 | 4,168 | | | | |
| 310 | EVERMAN UNIT 3H, 4H, 5H | MARGINAL | 14 | | 14 | 14 | | | | |
| | TOTALS: SCH C - THUNDERBIRD OIL & GAS, LLC | | 49,154 | 0 | 49,154 | 49,154 | 0 | 0 | 0 | 0 |
| | GRAND TOTALS | | 471,313 | 264,803 | 206,510 | 8,923 | 0 | 8,923 - | | 598 |

# 12/31/19      2019 FEDERAL INCOME LIMITATION FOR DEPLETION      PAGE 1

**CLIENT STEP9593**              **KERWIN B. AND GAIL G. STEPHENS**

5/21/20                                                                          10:57AM

## INCOME

| | |
|---|---:|
| INTEREST INCOME | 3,857. |
| DIVIDEND INCOME | 11,375. |
| BUSINESS INCOME OR LOSS | -257,325. |
| ADD BACK: PERCENTAGE DEPLETION | 125,749. |
| CAPITAL GAIN (LOSS) | 57,563. |
| TAXABLE IRA DISTRIBUTIONS* | 235,000. |
| RENT, ROYALTY, PARTNERSHIP, TRUST, ETC. | -316,209. |
| ADD BACK: PERCENTAGE DEPLETION | 245,990. |
| OTHER INCOME | -1,151,752. |
| TOTAL INCOME*  @ | -1,045,752. |

## ADJUSTED GROSS INCOME

| | |
|---|---:|
| ADJUSTED GROSS INCOME* | -1,045,752. |

## ITEMIZED DEDUCTIONS

| | |
|---|---:|
| MEDICAL AND DENTAL** | 1,220. |
| TAXES** | 442. |
| TOTAL ITEMIZED DEDUCTIONS** | 1,662. |
| STANDARD DEDUCTION** | 24,400. |

## LIMITATION CALCULATION

| | |
|---|---:|
| TENTATIVE TAXABLE INCOME** | -1,070,152. |
| MULTIPLIED BY 65% | X .65 |
| PERCENTAGE DEPLETION LIMITATION** | -695,599. |

\* TENTATIVE AMOUNT CALCULATED WITHOUT DEDUCTING PERCENTAGE DEPLETION
@ TENTATIVE AMOUNT CALCULATED WITHOUT DEDUCTING
   NOL CARRYBACK (IF APPLICABLE)
\** TENTATIVE AMOUNT CALCULATED WITHOUT DEDUCTING PERCENTAGE DEPLETION
   OR SECTION 199 DEDUCTION (IF APPLICABLE).

| 12/31/19 | | 2019 FEDERAL DEPLETION LIMITATION ALLOCATION | | | | | | | PAGE 1 |

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                                        10:57AM

| PROP NUMBER | DESCRIPTION | COST DEPLETION | PERCENTAGE DEPLETION | GREATER OF PERCENTAGE OR COST | DEPLETION CARRYOVER | ALLOCATION AFTER 65% LIMITATION | RECOMPARISON TO COST | REALLOCATED MAX. ALLOW. % DEPLETION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | THUNDERBIRD OIL & GAS | | 388 | 388 | 388 | | | | | 388 |
| 144 | WORKING INTEREST | | | | 2,458 | | | | | 2,458 |
| 2 | DEATON #1 | | | | 1,803 | | | | | 1,803 |
| 3 | DEATON #2 | | 99 | 99 | | | | | | 99 |
| 4 | DEATON #3 | | | | 924 | | | | | 924 |
| 5 | DEATON #4 | | 5 | 5 | 1,689 | | | | | 1,694 |
| 7 | MCCLURE | | | | 1,644 | | | | | 1,644 |
| 8 | SINGLETON #5 | | | | 1,034 | | | | | 1,034 |
| 12 | PRUITT/LIPPARD LEASE | | 2,332 | 2,332 | 3,701 | | | | | 6,033 |
| 13 | GUGGISBERG LEASE | | 1,151 | 1,151 | 1,328 | | | | | 2,479 |
| 16 | WILSON HITTSON #1 | | | | 501 | | | | | 501 |
| 17 | WILSON HITTSON #2 | | | | 831 | | | | | 831 |
| 18 | WILSON HITTSON #3 | | | | 265 | | | | | 265 |
| 20 | JOHNSON 2 | | | | 775 | | | | | 775 |
| 21 | JOHNSON 10 | | | | 937 | | | | | 937 |
| 22 | JOHNSON 13 | | | | 81 | | | | | 81 |
| 24 | DOOLEY CAUDILL 2A | | 146 | 146 | 2,668 | | | | | 2,814 |
| 31 | DOC OWEN 1H | | | | 290 | | | | | 290 |
| 36 | LONG RANCH 73 #4 | | | | 101 | | | | | 101 |
| 146 | GUGGISSBERG 14B | | | | 2,649 | | | | | 2,649 |
| 147 | GUGGISBERG | | | | 1,443 | | | | | 1,443 |
| 148 | GUGGISBERG 1 | | | | 2,599 | | | | | 2,599 |
| 149 | GUGGISBERG 2 | | | | 2,574 | | | | | 2,574 |
| 150 | HAZELTON LEASE | | 24 | 24 | 4,593 | | | | | 4,617 |
| 152 | PRUITT 1 | | | | 5,719 | | | | | 5,719 |
| 153 | PRUITT 2, 3, 4, 7 | | | | 5,719 | | | | | 5,719 |
| 175 | WHITE-RAGLE UNIT 1H | | | | 239 | | | | | 239 |
| 219 | WORKING INTEREST | | 9,428 | 9,428 | | | | | | 9,428 |
| 222 | DOOLEY CAUDILL 1 | | | | 2,172 | | | | | 2,172 |

12/31/19          2019 FEDERAL DEPLETION LIMITATION ALLOCATION          PAGE 2

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                          10:57AM

| PROP NUMBER / DESCRIPTION | COST DEPLETION | PERCENTAGE DEPLETION | GREATER OF PERCENTAGE OR COST | DEPLETION CARRYOVER | ALLOCATION AFTER 65% LIMITATION | RECOMPARISON TO COST | REALLOCATED MAX. ALLOW. % DEPLETION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 284 EVERMAN UNIT 3H | | | | 1,508 | 1,508 | | | | 1,508 |
| 304 EVERMAN UNIT 4H | | | | 1,622 | 1,622 | | | | 1,622 |
| 305 TOWN OF FOSS 1-2H | | | | 5 | 5 | | | | 5 |
| 306 TRIMBLE UNIT 2H | | | | 1,738 | 1,738 | | | | 1,738 |
| 307 TRIMBLE UNIT 3H | | | | 1,593 | 1,593 | | | | 1,593 |
| 1 OIL AND GAS ROYALTIES | | | | 137,660 | 137,660 | | | | 137,660 |
| 44 ANN BINGHAM 4H | | | | 1 | 1 | | | | 1 |
| 47 BECKY 1H | | | | 10 | 10 | | | | 10 |
| 48 BECKY 2H | | | | 12 | 12 | | | | 12 |
| 49 BECKY 3H | | | | 19 | 19 | | | | 19 |
| 52 CHANEY 1H | | | | 13 | 13 | | | | 13 |
| 53 CHERRY RIDGE 2H | | | | 8 | 8 | | | | 8 |
| 56 DOC OWEN 1H | | | | 3 | 3 | | | | 3 |
| 63 EB UNIT | | | | 2,469 | 2,469 | | | | 2,469 |
| 69 GRIZZLY KING 1H | | | | 2 | 2 | | | | 2 |
| 70 GRIZZLY KING 2H | | | | 213 | 213 | | | | 213 |
| 71 GRIZZLY KING 3H | | | | 636 | 636 | | | | 636 |
| 72 GRIZZLY KING 4H | | | | 305 | 305 | | | | 305 |
| 73 HODGES ESTATE | | | | 2 | 2 | | | | 2 |
| 99 TOWN OF FOSS 1-2H | 598 | | 598 | | | 598 | | 598 | |
| 105 BAILES PARMENTER JONES | | | | 209 | 209 | | | | 209 |
| 108 CHANEY 2H | | | | 361 | 361 | | | | 361 |
| 109 CLARKSVILLE CVU TRACT 16 | | | | 43 | 43 | | | | 43 |
| 120 ANNIS JONES - #1-294 | | | | 104 | 104 | | | | 104 |
| 121 JONES | | | | 416 | 416 | | | | 416 |
| 129 MARTIN SYLVANUS | | | | 44 | 44 | | | | 44 |
| 130 MARTIN SLOAN UNIT | | | | 4,443 | 4,443 | | | | 4,443 |
| 134 SANDERS-HODGE "A" UNIT | | | | 42 | 42 | | | | 42 |
| 155 ADAIR WOLFCAMP UNIT | | | | 2,231 | 2,231 | | | | 2,231 |

| 12/31/19 | 2019 FEDERAL DEPLETION LIMITATION ALLOCATION | PAGE 3 |
|---|---|---|

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                         10:57AM

| PROP NUMBER | DESCRIPTION | COST DEPLETION | PERCENTAGE DEPLETION | GREATER OF PERCENTAGE OR COST | DEPLETION CARRYOVER | ALLOCATION AFTER 65% LIMITATION | RECOMPARISON TO COST | REALLOCATED MAX. ALLOW. % DEPLETION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | CHANEY 3H | | | | 270 | 270 | | | | 270 |
| 158 | CHANEY 4H | | | | 213 | 213 | | | | 213 |
| 159 | HAZELTON LEASE | | | | 1,724 | 1,724 | | | | 1,724 |
| 160 | MARTIN SYLVANUS UNIT | | | | 98 | 98 | | | | 98 |
| 161 | RAINTREE 2H | | | | 262 | 262 | | | | 262 |
| 162 | RAINTREE 3H | | | | 191 | 191 | | | | 191 |
| 163 | RAINTREE 5H | | | | 153 | 153 | | | | 153 |
| 164 | TRIMBLE UNIT 1H | | | | 78 | 78 | | | | 78 |
| 165 | TRIMBLE UNIT 2H | | | | 87 | 87 | | | | 87 |
| 166 | TRIMBLE UNIT 3H | | | | 79 | 79 | | | | 79 |
| 176 | BLACKBERRY SPRINGS 1H | | | | 3,220 | 3,220 | | | | 3,220 |
| 177 | RAINTREE 4H | | | | 102 | 102 | | | | 102 |
| 178 | STRAWBERRY RIDGE 1H | | | | 15,290 | 15,290 | | | | 15,290 |
| 179 | BUFFALO BILL 1H | | | | 332 | 332 | | | | 332 |
| 183 | OPAL BURNETT D-2 | | | | 2 | 2 | | | | 2 |
| 185 | ALVARADO WELBORN 1H | | | | 349 | 349 | | | | 349 |
| 186 | ALVARADO WELBORN 2H | | | | 341 | 341 | | | | 341 |
| 187 | ALVARDO WELBORN 3H | | | | 486 | 486 | | | | 486 |
| 188 | ALVARDO WELBORN 4H | | | | 546 | 546 | | | | 546 |
| 189 | ALVARADO WELBORN 5H | | | | 658 | 658 | | | | 658 |
| 190 | ALVARADO WELBORN 6H | | | | 466 | 466 | | | | 466 |
| 194 | CORDELIA HUSKEY 1H | | | | 28 | 28 | | | | 28 |
| 196 | CART BARN COLE | | | | 1 | 1 | | | | 1 |
| 209 | SANDERFORD UNIT 1H | | | | 15 | 15 | | | | 15 |
| 210 | SENTERS LEASE | | | | 78 | 78 | | | | 78 |
| 223 | BAILES PARMENTER JONES 1A | | | | 26 | 26 | | | | 26 |
| 224 | BROWN #1 | | | | 51 | 51 | | | | 51 |
| 227 | CORBETT | | | | 140 | 140 | | | | 140 |
| 228 | CORBETT #2 AND #4 | | | | 472 | 472 | | | | 472 |

| 12/31/19 | 2019 FEDERAL DEPLETION LIMITATION ALLOCATION | PAGE 4 |
| --- | --- | --- |

10:57AM

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20

| PROP NUMBER | DESCRIPTION | COST DEPLETION | PERCENTAGE DEPLETION | GREATER OF PERCENTAGE OR COST | DEPLETION CARRYOVER | ALLOCATION AFTER 65% LIMITATION | RECOMPARISON TO COST | REALLOCATED MAX. ALLOW. % DEPLETION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 229 | CORBETT ESTATE #1 | | | | 292 | 292 | | | | 292 |
| 230 | CORBETT #2 | | | | 202 | 202 | | | | 202 |
| 231 | DOLLAR "1077" #1 | | | | 49 | 49 | | | | 49 |
| 232 | DOFFLEMEYER #1 | | | | 38 | 38 | | | | 38 |
| 236 | INDIAN MOUND UNIT | | | | 6 | 6 | | | | 6 |
| 237 | MUSTANG 1H | | | | 223 | 223 | | | | 223 |
| 238 | NEIL "2095" #1 | | | | 13 | 13 | | | | 13 |
| 240 | RAYBURN MINERALS | | | | 1,473 | 1,473 | | | | 1,473 |
| 241 | SKY HEIGHTEN 1 | | | | 251 | 251 | | | | 251 |
| 242 | SYLVANUS MARTIN UNIT | | | | 115 | 115 | | | | 115 |
| 143 | AHERN 1 | | 316 | 316 | 473 | 789 | | | | 789 |
| 19 | THUNDERBIRD OIL & GAS | | | | 4,012 | 4,012 | | | | 4,012 |
| 243 | HAYS PROSPECT | | | | 4,167 | 4,167 | | | | 4,167 |
| 244 | HAYS | | | | 1,849 | 1,849 | | | | 1,849 |
| 245 | ALEXANDER "25" #1 | | 348 | 348 | 4,386 | 4,734 | | | | 4,734 |
| 248 | COODY 50 #1 | | | | 3 | 3 | | | | 3 |
| 249 | 2043 COODY 50 | | | | 17 | 17 | | | | 17 |
| 253 | HAYS (10/84) | | | | 1,263 | 1,263 | | | | 1,263 |
| 254 | HAYS 'A' | | | | 2,145 | 2,145 | | | | 2,145 |
| 255 | HAYS UNIT #1 | | | | 4,896 | 4,896 | | | | 4,896 |
| 256 | HAZELTON LEASE | | | | 5,446 | 5,446 | | | | 5,446 |
| 257 | HILL-MCCLUSKEY #1 | | | | 11,269 | 11,269 | | | | 11,269 |
| 258 | HENDERSON 1 | | | | 1,363 | 1,363 | | | | 1,363 |
| 259 | JONES 1A | | 478 | 478 | 1,279 | 1,757 | | | | 1,757 |
| 260 | 2044 LINK '24' | | 44 | 44 | 233 | 277 | | | | 277 |
| 262 | 2046 LINK 58 | | | | 11 | 11 | | | | 11 |
| 263 | LINK RANCH 58-2 | | | | 8 | 8 | | | | 8 |
| 264 | LINK 24 #1 | | | | 54 | 54 | | | | 54 |
| 265 | LINK 24 #5 | | | | 88 | 88 | | | | 88 |

| 12/31/19 | 2019 FEDERAL DEPLETION LIMITATION ALLOCATION | PAGE 5 |
|---|---|---|

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                10:57AM

| PROP NUMBER / DESCRIPTION | COST DEPLETION | PERCENTAGE DEPLETION | GREATER OF PERCENTAGE OR COST | DEPLETION CARRYOVER | ALLOCATION AFTER 65% LIMITATION | RECOMPARISON TO COST | REALLOCATED MAX. ALLOW. % DEPLETION | ALLOWABLE DEPLETION | CARRYOVER TO 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 266 LINK 24 #6 | | | | 78 | | | | | 78 |
| 267 LINK 58 #3 | | | | 13 | | | | | 13 |
| 268 LINK 58 #4 | | | | 13 | | | | | 13 |
| 272 NEELY 129 #1 | | | | 27 | | | | | 27 |
| 277 ALEXANDER #1 | | | | 1,683 | | | | | 1,683 |
| 280 SCHEMM W053 | | | | 494 | | | | | 494 |
| 294 WILSON HITTSON 1, 2, 3 | | | | 8 | | | | | 8 |
| 299 GUGGISBERG LEASE | | | | 511 | | | | | 511 |
| 302 DOC OWEN | | | | 138 | | | | | 138 |
| 303 PRUITT-LIPPARD LEASE | | | | 1,082 | | | | | 1,082 |
| 310 EVERMAN UNIT 3H, 4H, 5H | | 1,135 | 1,135 | 2,961 | | | | | 4,096 |
| 311 TRIMBLE UNIT 1H, 2H, 3H | | 1,282 | 1,282 | 3,662 | | | | | 4,944 |
| 315 423 NEELY 129 #1 | | 4 | 4 | | | | | | 4 |
| 313 WORKING INTEREST | | 30 | 30 | 32 | | | | | 62 |
| 314 ROYALTIES | | 406 | 406 | 286 | | | | | 692 |
| PERRY & STEPHENS L.L.C. | | 12,068 | 12,068 | 54,913 | | | | | 66,981 |
| 2C OPERATING LLC | | | | 263 | | | | | 263 |
| GRAND TOTALS | 598 | 23,694 | 30,282 | 342,055 | 0 | 598 | 0 | 598 | 371,739 |

# 12/31/19 — 2019 FEDERAL DEPRECIATION SCHEDULE — PAGE 1

10:57AM

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE C - KERWIN STEPHENS** | | | | | | | | | | | | | | | | |
| **AUTO / TRANSPORT EQUIPMENT** | | | | | | | | | | | | | | | | |
| 58 | VEHICLE | 4/20/07 | | 39,780 | | | | | | | 39,780 | 39,780 | 200DB HY | 5 | | 0 |
| 64 | VEHICLE - DAVIDSONS | 12/10/08 | | 27,254 | | | | 27,254 | | | 0 | | 200DB MQ | 5 | | 0 |
| 65 | 2008 HONDA PILOT | 4/22/08 | 12/31/19 | 29,153 | | | | 29,153 | | | 0 | | 200DB MQ | 5 | | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 96,187 | | 0 | 0 | 56,407 | 0 | 0 | 39,780 | 39,780 | | | | 0 |
| **BUILDINGS** | | | | | | | | | | | | | | | | |
| 11 | OFFICE BUILDING ** | 6/01/96 | | 62,459 | | | | | | | 62,459 | 35,113 | S/L MM | 39 | .02564 | 1,602 |
| 13 | OFFICE BUILDING ** | 4/30/97 | | 120,002 | | | | | | | 120,002 | 66,800 | S/L MM | 39 | .02564 | 3,077 |
| 14 | BLDG - HANDICAP ACCESS | 6/01/97 | | 7,195 | | | | | | | 7,195 | 7,195 | S/L HY | 10 | | 0 |
| 35 | ALLEY BUILDING ** | 1/02/04 | | 28,000 | | | | | | | 28,000 | 10,741 | S/L MM | 39 | .02564 | 718 |
| 46 | BUILDING IMPROVEMENTS ** | 10/01/05 | | 195,173 | | | | | | | 195,173 | 66,096 | S/L MM | 39 | .02564 | 5,004 |
| | TOTAL BUILDINGS | | | 412,869 | | 0 | 0 | 0 | 0 | 0 | 412,869 | 186,945 | | | | 10,401 |
| **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | | |
| 1 | DESK | 6/30/81 | | 1,277 | | | | | | | 1,277 | 1,277 | PRE | 5 | | 0 |
| 4 | DESK AND CHAIR | 3/31/86 | | 638 | | | | | | | 638 | 638 | PRE | 5 | | 0 |
| 10 | OFFICE FURNITURE | 6/01/96 | | 322 | | | | 322 | | | 0 | | 200DB HY | 7 | | 0 |
| 20 | FURNITURE & FIXTURES | 9/17/01 | | 647 | | | | 647 | | | 0 | | 200DB MQ | 7 | | 0 |
| 59 | FURNITURE & FIXTURES | 2/12/08 | | 5,925 | | | | 5,925 | | | 0 | | 200DB MQ | 7 | | 0 |
| 60 | DESK | 2/25/08 | | 1,867 | | | | 1,867 | | | 0 | | 200DB MQ | 7 | | 0 |
| 61 | FURNITURE & FIXTURES | 5/14/08 | | 3,283 | | | | 3,283 | | | 0 | | 200DB MQ | 7 | | 0 |
| 62 | FURNITURE & FIXTURES | 6/16/08 | | 1,383 | | | | 1,383 | | | 0 | | 200DB MQ | 7 | | 0 |

**12/31/19**

**2019 FEDERAL DEPRECIATION SCHEDULE**

**PAGE 2**

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20

10:57AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | FURNITURE & FIXTURES | 12/10/09 | | 2,218 | | | | 2,218 | | | 0 | | 200DB HY | 7 | | 0 |
| 72 | FURNITURE & FIXTURES ** | 8/23/10 | | 1,383 | | | | 692 | | | 691 | 691 | 200DB HY | 7 | | 0 |
| 75 | FURNITURE & FIXTURES ** | 7/01/12 | | 4,231 | | | | 4,231 | | | 0 | | 200DB MQ | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 23,174 | | 0 | 0 | 20,568 | 0 | 0 | 2,606 | 2,606 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 28 | IMPROVEMENTS ** | 12/19/03 | | 4,517 | | | | | | | 4,517 | 1,745 | S/L  MM | 39 | .02564 | 116 |
| 36 | ALLEY BLDG - IMPROVEMENTS ** | 3/25/04 | | 8,934 | | | | | | | 8,934 | 3,388 | S/L  MM | 39 | .02564 | 229 |
| | TOTAL IMPROVEMENTS | | | 13,451 | | 0 | 0 | 0 | 0 | 0 | 13,451 | 5,133 | | | | 345 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 2 | OFFICE EQUIPMENT | 6/30/82 | | 1,076 | | | | | | | 1,076 | 1,076 | PRE | 5 | | 0 |
| 3 | WORD PROCESSOR | 6/30/85 | | 5,560 | | | | 5,000 | | | 560 | 4,067 | PRE | 5 | | 0 |
| 5 | OFFICE EQUIPMENT | 12/09/87 | | 3,766 | | | | 1,016 | | | 2,750 | 1,734 | 200DB HY | 5 | | 0 |
| 6 | OFFICE EQUIPMENT | 7/17/87 | | 3,997 | | | | 3,997 | | | 0 | | 200DB HY | 5 | | 0 |
| 7 | COMPUTER | 6/01/88 | | 2,599 | | | | | | | 2,599 | 2,599 | 200DB HY | 5 | | 0 |
| 8 | OFFICE EQUIPMENT | 6/01/89 | | 1,950 | | | | 1,950 | | | 0 | | 200DB HY | 7 | | 0 |
| 9 | OFFICE EQUIPMENT | 6/01/91 | | 7,280 | | | | 5,000 | | | 2,280 | 2,280 | 200DB HY | 7 | | 0 |
| 12 | COMPUTER | 8/05/97 | | 3,258 | | | | | | | 3,258 | 3,258 | 200DB HY | 5 | | 0 |
| 15 | OFFICE EQUIPMENT | 2/10/00 | | 185 | | | | 185 | | | 0 | | 200DB HY | 7 | | 0 |
| 16 | OFFICE EQUIPMENT | 10/10/00 | | 1,429 | | | | 1,429 | | | 0 | | 200DB HY | 7 | | 0 |
| 17 | REFRIGERATOR | 7/01/00 | | 158 | | | | 158 | | | 0 | | 200DB HY | 7 | | 0 |
| 18 | OFFICE EQUIPMENT | 7/01/00 | | 260 | | | | 260 | | | 0 | | 200DB HY | 7 | | 0 |
| 19 | OFFICE EQUIPMENT | 7/01/01 | | 2,642 | | | | 2,642 | | | 0 | | 200DB MQ | 7 | | 0 |
| 21 | EQUIPMENT | 7/01/02 | | 2,452 | | | | 2,452 | | | 0 | | 200DB HY | 7 | | 0 |

| | | | | 2019 FEDERAL DEPRECIATION SCHEDULE | | | | | | | | | | | | PAGE 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**12/31/19** — 2019 FEDERAL DEPRECIATION SCHEDULE — PAGE 3

**CLIENT STEP9593** — KERWIN B. AND GAIL G. STEPHENS

5/21/20 — 10:57AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT. | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | EQUIPMENT | 11/17/03 | | 2,500 | | | | 2,500 | | | 0 | | 200DB MQ | 7 | | 0 |
| 30 | B&W TELEPHONE | 11/10/04 | | 8,069 | | | | 8,069 | | | 0 | | 200DB MQ | 7 | | 0 |
| 31 | COMPUTRONIX | 12/23/04 | | 6,214 | | | | 6,214 | | | 0 | | 200DB MQ | 7 | | 0 |
| 45 | COMPUTRONIX | 8/29/05 | | 5,169 | | | | 391 | | | 4,778 | 4,778 | 200DB HY | 7 | | 0 |
| 49 | FURNITURE & FIXTURES | 7/01/06 | | 7,092 | | | | 7,092 | | | 0 | | 200DB HY | 7 | | 0 |
| 57 | FURNITURE & FIXTURES | 7/01/07 | | 13,022 | | | | | | | 13,022 | 13,022 | 200DB HY | 7 | | 0 |
| 63 | DELL COMPUTER | 1/22/08 | | 3,469 | | | | 3,469 | | | 0 | | 200DB MQ | 5 | | 0 |
| 69 | OFFICE EQUIP - COPIERS | 8/06/09 | | 26,523 | | | | 26,523 | | | 0 | | 200DB HY | 5 | | 0 |
| 73 | OFFICE EQUIP - SERVER ** | 5/27/10 | | 4,458 | | | | 2,229 | | | 2,229 | 2,229 | 200DB HY | 5 | | 0 |
| 76 | OFFICE EQUIPMENT ** | 7/01/12 | | 8,264 | | | | 8,264 | | | 0 | | 200DB MQ | 7 | | 0 |
| 79 | OFFICE EQUIPMENT ** | 12/15/14 | | 21,306 | | | | | | | 21,306 | 16,553 | 200DB HY | 7 | .08920 | 1,900 |
| 117 | OFFICE EQUIPMENT *** | 1/23/19 | | 1,415 | | | 1,415 | | | | 0 | | 200DB HY | 7 | .14290 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 144,113 | | 0 | 1,415 | 88,840 | 0 | 0 | 53,858 | 43,462 | | | | 1,900 |
| | TOTAL DEPRECIATION | | | 689,794 | | 0 | 1,415 | 165,815 | 0 | 0 | 522,564 | 277,926 | | | | 12,646 |
| | **SCHEDULE C - THUNDERBIRD OIL & GAS, LLC** | | | | | | | | | | | | | | | |
| 93 | ALEXANDER #2 | 7/01/15 | | 12,713 | | | | 6,357 | | | 6,356 | 4,371 | 200DB HY | 7 | .08930 | 568 |
| 94 | HUBER #1 | 7/01/15 | | 1,141 | | | | 571 | | | 570 | 392 | 200DB HY | 7 | .08930 | 51 |
| 95 | ALEXANDER #1 | 7/01/15 | | 13,952 | | | | 6,976 | | | 6,976 | 4,796 | 200DB HY | 7 | .08930 | 623 |
| 96 | ALEXANDER RANCH 25 | 7/01/15 | | 4,230 | | | | 2,115 | | | 2,115 | 1,454 | 200DB HY | 7 | .08930 | 189 |
| 97 | HAYS A | 7/01/15 | | 1,570 | | | | 785 | | | 785 | 539 | 200DB HY | 7 | .08930 | 70 |
| 99 | ALEXANDER RANCH 25 | 7/01/16 | | 11,856 | | | | | | | 11,856 | 6,672 | 200DB HY | 7 | .12490 | 1,481 |
| 100 | FLOYD LEASE | 7/01/16 | | 722 | | | | | | | 722 | 406 | 200DB HY | 7 | .12490 | 90 |
| 101 | HUBER #1 | 7/01/16 | | 158 | | | | | | | 158 | 90 | 200DB HY | 7 | .12490 | 20 |

**12/31/19**

**2019 FEDERAL DEPRECIATION SCHEDULE**

**PAGE 4**

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20

10:57AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | ALEXANDER #3 | 7/01/16 | | 6,819 | | | | | | | 6,819 | 3,837 | 200DB HY | 7 | .12490 | 852 |
| 103 | ALEXANDER #1 | 7/01/16 | | 915 | | | | | | | 915 | 515 | 200DB HY | 7 | .12490 | 114 |
| 104 | HAZELTON | 7/01/16 | | 202 | | | | | | | 202 | 113 | 200DB HY | 7 | .12490 | 25 |
| 105 | SCHEMM W053 | 7/01/16 | | 2,806 | | | | | | | 2,806 | 1,579 | 200DB HY | 7 | .12490 | 350 |
| 106 | HAYS UNIT #1 | 7/01/16 | | 1,823 | | | | | | | 1,823 | 1,026 | 200DB HY | 7 | .12490 | 228 |
| 107 | HAYS A | 7/01/16 | | 911 | | | | | | | 911 | 512 | 200DB HY | 7 | .12490 | 114 |
| 109 | ALEXANDER #1 | 7/01/17 | | 1,178 | | | | | | | 1,178 | 456 | 200DB HY | 7 | .17490 | 206 |
| 110 | 2044 LINK #24 | 7/01/17 | | 46 | | | | | | | 46 | 18 | 200DB HY | 7 | .17490 | 8 |
| 111 | HAYS A | 7/01/17 | | 18 | | | | | | | 18 | 7 | 200DB HY | 7 | .17490 | 3 |
| 112 | HAYS UNIT #1 | 7/01/17 | | 164 | | | | | | | 164 | 63 | 200DB HY | 7 | .17490 | 29 |
| 113 | HAYS 10184 | 7/01/17 | | 9 | | | | | | | 9 | 3 | 200DB HY | 7 | .17490 | 2 |
| 114 | HUBER #1 | 7/01/17 | | 4 | | | | | | | 4 | 2 | 200DB HY | 7 | .17490 | 1 |
| | TOTAL | | | 61,237 | | 0 | 0 | 16,804 | 0 | 0 | 44,433 | 26,851 | | | | 5,024 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 80 | HAYS PROSPECT LWE ** | 1/01/14 | | 9,268 | | | | | | | 9,268 | 7,201 | 200DB HY | 7 | .08920 | 827 |
| 81 | HAYS LWE ** | 1/01/14 | | 10,894 | | | | | | | 10,894 | 8,464 | 200DB HY | 7 | .08920 | 972 |
| 82 | HAYS LWE ** | 7/01/14 | | 3,908 | | | | | | | 3,908 | 3,036 | 200DB HY | 7 | .08920 | 349 |
| 83 | ALEXANDER 25" LWE ** | 7/01/14 | | 3,423 | | | | | | | 3,423 | 2,650 | 200DB HY | 7 | .08920 | 305 |
| 84 | ALEXANDER RANCH 25 LWE ** | 7/01/14 | | 19,613 | | | | | | | 19,613 | 15,237 | 200DB HY | 7 | .08920 | 1,749 |
| 85 | ANDERSON LWE ** | 7/01/14 | | 243 | | | | | | | 243 | 190 | 200DB HY | 7 | .08920 | 22 |
| 86 | HAYS LWE ** | 7/01/14 | | 5,646 | | | | | | | 5,646 | 4,386 | 200DB HY | 7 | .08920 | 504 |
| 87 | HAYS "A" LWE ** | 7/01/14 | | 6,173 | | | | | | | 6,173 | 4,796 | 200DB HY | 7 | .08920 | 551 |
| 88 | HAYS UNIT #1 LWE ** | 7/01/14 | | 7,034 | | | | | | | 7,034 | 5,465 | 200DB HY | 7 | .08920 | 627 |
| 89 | 2044 LINK "24" LWE ** | 7/01/14 | | 40 | | | | | | | 40 | 32 | 200DB HY | 7 | .08920 | 4 |
| 90 | NEELY 129 #1 LWE ** | 7/01/14 | | 1 | | | | | | | 1 | | 200DB HY | 7 | | 0 |

# 12/31/19

## 2019 FEDERAL DEPRECIATION SCHEDULE

**PAGE 5**

### CLIENT STEP9593

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20

10:57AM

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | SALVAG /BASIS REDUCT | PRIOR DEC. BAL DEPR. | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | NEELY OXY 129 A#2 LWE ** | 7/01/14 | | 1 | 1 | | | | | | 1 | | 200DB HY | 7 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 66,244 | | 0 | 0 | 0 | 0 | | 66,244 | 51,467 | | | | 5,910 |
| | TOTAL DEPRECIATION | | | 127,481 | | 0 | 0 | 16,804 | 0 | | 110,677 | 78,318 | | | | 10,934 |
| | **SCHEDULE C - THUNDERBIRD RESOURCES, LLC** | | | | | | | | | | | | | | | |
| 51 | PRUITT L&WE | 6/01/06 | | 7,097 | | | | | | | 7,097 | 7,097 | 200DB HY | 7 | | 0 |
| | TOTAL | | | 7,097 | | 0 | 0 | 0 | 0 | | 7,097 | 7,097 | | | | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 22 | DEATON #1 LEASE EQUIPMENT | 9/30/03 | | 14,679 | | | | 14,679 | | | 0 | | 200DB MQ | 7 | | 0 |
| 23 | DEATON #2 LEASE EQUIPMENT | 9/30/03 | | 14,679 | | | | 14,679 | | | 0 | | 200DB MQ | 7 | | 0 |
| 24 | DEATON #3 LEASE EQUIPMENT | 9/30/03 | | 14,679 | | | | 14,679 | | | 0 | | 200DB HY | 7 | | 0 |
| 25 | DEATON #4 LEASE EQUIPMENT | 9/30/03 | | 14,679 | | | | 14,679 | | | 0 | | 200DB MQ | 7 | | 0 |
| 26 | MCCLURE LEASE EQUIPMENT | 9/30/03 | | 14,679 | | | | 14,679 | | | 0 | | 200DB MQ | 7 | | 0 |
| 29 | SINGLETON #5 EQUIPMENT | 8/31/04 | | 3,879 | | | | 3,879 | | | 0 | | 200DB MQ | 7 | | 0 |
| 37 | PRUITT L&WE | 12/15/04 | | 26,250 | | | | 25,884 | | | 366 | 366 | 200DB MQ | 7 | | 0 |
| 38 | GUGGISBERG L&WE | 12/15/04 | | 26,250 | | | | 13,125 | | | 13,125 | 13,125 | 200DB MQ | 7 | | 0 |
| 39 | FLANIKEN L&WE | 12/15/04 | | 26,250 | | | | 13,125 | | | 13,125 | 13,125 | 200DB MQ | 7 | | 0 |
| 40 | FLANIKEN L&WE | 9/22/05 | | 17,500 | | | | 17,500 | | | 0 | | 200DB HY | 7 | | 0 |
| 41 | GUGGISBERG L&WE | 9/22/05 | | 17,500 | | | | 17,500 | | | 0 | | 200DB HY | 7 | | 0 |
| 42 | PRUITT L&WE | 9/22/05 | | 17,500 | | | | 17,500 | | | 0 | | 200DB HY | 7 | | 0 |
| 43 | WILSON HITTSON LWE | 11/01/05 | | 16,752 | | | | 16,752 | | | 0 | | 200DB HY | 7 | | 0 |
| 44 | GERALD INGLETON #481-1 | 5/31/05 | | 1,853 | | | | 1,853 | | | 0 | | 200DB HY | 7 | | 0 |
| 47 | WILSON HITTSON #2 LWE | 11/01/05 | | 16,752 | | | | 16,752 | | | 0 | | 200DB HY | 7 | | 0 |

**12/31/19**

**2019 FEDERAL DEPRECIATION SCHEDULE**

**PAGE 6**

10:57AM

**CLIENT STEP9593**

**KERWIN B. AND GAIL G. STEPHENS**

5/21/20

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP DEPR | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | WILSON HITTSON #3 LWE | 11/01/05 | | 16,752 | | | | 16,752 | | | 0 | | 200DB HY | 7 | | 0 |
| 50 | GUGGISBERG L&WE | 6/01/06 | | 43,450 | | | | 9,095 | | | 34,355 | 34,355 | 200DB HY | 7 | | 0 |
| 52 | JOHNSON 2 L&WE | 6/01/06 | | 6,029 | | | | | | | 6,029 | 6,029 | 200DB HY | 7 | | 0 |
| 53 | JOHNSON 1OL&W | 6/01/06 | | 1,942 | | | | | | | 1,942 | 1,942 | 200DB HY | 7 | | 0 |
| 54 | DEATON #1 LEASE EQUIPMENT | 7/01/07 | | 411 | | | | | | | 411 | 411 | 200DB HY | 7 | | 0 |
| 55 | GUGGISBERG L&WE | 7/01/07 | | 1,845 | | | | | | | 1,845 | 1,845 | 200DB HY | 7 | | 0 |
| 56 | PRUITT L&WE | 7/01/07 | | 3,610 | | | | | | | 3,610 | 3,610 | 200DB HY | 7 | | 0 |
| 66 | GUGGISBERG L&WE | 7/01/08 | | 5,257 | | | | 2,629 | | | 2,628 | 2,628 | 200DB MQ | 7 | | 0 |
| 67 | PRUITT L&WE | 7/01/08 | | 413 | | | | 207 | | | 206 | 206 | 200DB MQ | 7 | | 0 |
| 70 | PRUITT L&WE | 9/01/09 | | 230 | | | | 115 | | | 115 | 115 | 200DB HY | 7 | | 0 |
| 71 | GUGGISBERG L&WE | 9/01/09 | | 230 | | | | 115 | | | 115 | 115 | 200DB HY | 7 | | 0 |
| 74 | JONES | 9/07/11 | | 1,000 | | | | 1,000 | | | 0 | | 200DB HY | 7 | | 0 |
| 78 | J1 MCCLURRE LWE | 7/01/13 | | 38 | | | | 19 | | | 19 | 17 | 200DB HY | 7 | .08830 | 2 |
| | TOTAL MACHINERY AND EQUIPME | | | 325,088 | | 0 | 0 | 247,197 | 0 | 0 | 77,891 | 77,889 | | | | 2 |
| | TOTAL DEPRECIATION | | | 332,185 | | 0 | 0 | 247,197 | 0 | 0 | 84,988 | 84,586 | | | | 2 |

SCHEDULE E - OFFICE BUILDING

IMPROVEMENTS

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | IMPROVEMENTS | 1/07/04 | | 15,398 | | | | | | | 15,398 | 5,909 | S/L MM | 39 | .02564 | 395 |
| | TOTAL IMPROVEMENTS | | | 15,398 | | 0 | 0 | 0 | 0 | 0 | 15,398 | 5,909 | | | | 395 |

MACHINERY AND EQUIPMENT

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20     10:57AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP DEPR | PRIOR DEC. BAL DEPR | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR | METHOD | LIFE | RATE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | A/C UNIT | 1/02/04 | | 2,500 | | 0 | 0 | 2,500 | 0 | 0 | 0 | | 200DB MQ | 7 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 2,500 | | 0 | 0 | 2,500 | 0 | 0 | 0 | | | | | 0 |
| | MISCELLANEOUS | | | | | | | | | | | | | | | |
| 32 | FENCING | 1/02/04 | | 3,535 | | 0 | 0 | 3,535 | 0 | 0 | 0 | | 200DB MQ | 7 | | 0 |
| | TOTAL MISCELLANEOUS | | | 3,535 | | 0 | 0 | 3,535 | 0 | 0 | 0 | | | | | 0 |
| | TOTAL DEPRECIATION | | | 21,433 | | 0 | 0 | 6,035 | 0 | 0 | 15,398 | 5,909 | | | | 395 |
| | SCHEDULE E - THUNDERBIRD ROYALTIES | | | | | | | | | | | | | | | |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 77 | OTIS #1 LWE | 7/01/13 | | 14 | | 0 | 0 | 7 | 0 | 0 | 7 | 7 | 200DB HY | 7 | .08930 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 14 | | 0 | 0 | 7 | 0 | 0 | 7 | 7 | | | | 0 |
| | TOTAL DEPRECIATION | | | 14 | | 0 | 0 | 7 | 0 | 0 | 7 | 7 | | | | 0 |
| | SCH K-1 (PARTNERSHIPS) - PERRY & STEPHENS L.L.C. | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 92 | PERRY & STEPHENS L.L.C. | VARIOUS | | 23,076 | | | | | | | 23,076 | 23,076 | S/L | 10 | | 0 |
| 98 | PERRY & STEPHENS L.L.C. | VARIOUS | | 28,324 | | | | | | | 28,324 | 28,324 | S/L | 10 | | 0 |
| 108 | PERRY & STEPHENS L.L.C. | VARIOUS | | 1,810 | | | | | | | 1,810 | 1,810 | S/L | 10 | | 0 |
| 115 | PERRY & STEPHENS L.L.C. | VARIOUS | | 421 | | | | | | | 421 | 421 | S/L | 10 | | 0 |

# 12/31/19 — 2019 FEDERAL DEPRECIATION SCHEDULE — PAGE 8

CLIENT STEP9593

KERWIN B. AND GAIL G. STEPHENS

5/21/20                                                                                                   10:57AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | PERRY & STEPHENS L.L.C. | VARIOUS | | 1,055 | | | | | | | 1,055 | 1,055 | S/L | 10 | | 0 |
| | TOTAL AMORTIZATION | | | 54,686 | | | 0 | 0 | 0 | 0 | 54,686 | 54,686 | | | | 0 |
| | TOTAL DEPRECIATION | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | GRAND TOTAL AMORTIZATION | | | 54,686 | | | 0 | 0 | 0 | 0 | 54,686 | 54,686 | | | | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,170,907 | | | 0 | 1,415 | 435,858 | 0 | 0 | 733,634 | 447,146 | | | 23,97 |
| | DEPRECIATION ASSETS SOLD | | | 29,153 | | | 0 | 0 | 29,153 | 0 | 0 | 0 | 0 | | | 0 |
| | DEPR REMAINING ASSETS | | | 1,141,754 | | | 0 | 1,415 | 406,705 | 0 | 0 | 733,634 | 447,146 | | | 23,97 |

**ASSET INCLUDED IN UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION FOR THE QBI CALCULATION.

J. Robert Forshey
State Bar No. 07264200
Lynda L. Lankford
State Bar No. 11935020
FORSHEY & PROSTOK LLP
777 Main St., Suite 1550
Ft. Worth, TX 76102
Telephone: (817) 877-8855
Facsimile: (817) 877-4151
bforshey@forsheyprostok.com
llankford@forsheyprostok.com

PROPOSED ATTORNEYS FOR DEBTOR
AND DEBTOR IN POSSESSION

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | |
|---|---|
| IN RE: | CHAPTER 11 CASE (V) |
| KERWIN BURL STEPHENS, | CASE NO. 21-_____ |
| DEBTOR. | |

### STATEMENT OF NO BALANCE SHEET, STATEMENT OF OPERATIONS
### OR CASH FLOW STATEMENT UNDER 11 U.S.C. §§ 1116(1)(B) AND 1187(a)

I, Kerwin Burl Stephens, state and declare as follows:

1.    I am the Debtor in the above captioned bankruptcy case.

2.    I make this statement pursuant to the requirements of 11 U.S.C. §§ 1116(1)(B) and

1187(a).

3.    No recent balance sheet, statement of operations or cash flow statement have been

prepared for me.

4.    I declare under penalty of perjury under the laws of the United States of America

that the foregoing is based on my personal knowledge and is true and correct.

Executed on April _7TH_, 2021.

_____
Kerwin Burl Stephens